B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Monterrey Wholesale, Inc.**    Case No.    **09-90983**

Debtor(s)    Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| **$6,151,281.00** | **2009 YTD: Business Income (through 10/31/09)** |
| **$11,910,530.00** | **2008: Business Income** |
| **$14,852,372.00** | **2007: Business Income** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Ayala v. Monterrey Wholesale, No. 07-A-07657-10** | | **Superior Court of Gwinnett County, Georgia** | **Dismissed April 2008; Order denying fees January 2009.** |
| **INTERNATIONAL GOURMET PRODUCTS VS MONTERREY WHOLESALE ET AL, 09-C-19478-S2** | **Collection** | **State Court of Gwinnett County, Georgia** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Leon vs Monterrey Wholesale Inc., No.  09-M-22380** | | **Magistrate Court of Gwinnett County, Georgia** | **Default Judgment September 2009** |
| **INTERNATIONAL GOURMET VS MONTERREY WHOLESALE ET AL, No. 09-C-04087-S2** | **Collection** | **State Court of Gwinnett County, Georgia** | **Judgment against defendants** |
| **Lobo Tortilla Factory, Inc. v. Monterrey Wholesale, Inc., et al, No. CC-08-02853-B** | **Collection** | **County Court of Dallas County, Texas** | **Dismissed, September 2009** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7.  Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

**8. Losses**

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Scott B. Riddle, Esq.**<br>**Suite 3250 One Atlantic Plaza**<br>**1201 W. Peachtree St. NW**<br>**Atlanta, GA 30309** | **November 23, 2009.** | **$21,039 for retainer and filing fee.** |

**10. Other transfers**

None
☑

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☑

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wachovia Bank NA** | **Checking 6370** | **July 2009** |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **1605 Spectrum Drive** | **Monterrey Wholesale, Inc.** | |
| **Lawrenceville GA 30024** | | |

**16.  Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None □    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Dispromex, Inc.** | 20-0201521 | **3715 Collins Lane Louisville, KY 40245** | **Food Service Distributor** | |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

7

**19. Books, records and financial statements**

None ■ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                DATES SERVICES RENDERED

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
books of account and records, or prepared a financial statement of the debtor.

NAME                        ADDRESS                                            DATES SERVICES RENDERED

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
of the debtor. If any of the books of account and records are not available, explain.

NAME                                                        ADDRESS

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                            DATE ISSUED

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| November 18 2009 | Arnold Magana | 134,838 (at cost) |
| November 24, 2009 | Arnold Magana | $133,154 (at cost) |

None ☐ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| November 18 2009 | Arnold Magana |
| November 24, 2009 | Arnold Magana |

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Alfredo Lira | President | 60% common stock |
| Julian Magana | Secretary | 40% common stock |
| Arnold Magana | General Manager | |

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    **January 2, 2010**         Signature    **/s/ Arnold Magana**

                                        **Arnold Magana**
                                        **General Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Previous Statement Transactions on OPERATING ACCOUNT **614 - $43,511.45 as of December 21, 2009**

| Date | Check Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 11/17/2009 | | DEPOSIT | | 10,360.70 | 10,360.70 |
| 11/18/2009 | | DEPOSIT | | 3,000.00 | 13,360.70 |
| 11/18/2009 | | DEPOSIT | | 3,400.00 | 16,760.70 |
| 11/18/2009 | | DEPOSIT | | 9,933.14 | 26,693.84 |
| 11/18/2009 | | DEPOSIT | | 16,776.58 | 43,470.42 |
| 11/18/2009 | | DEPOSIT | | 20,648.14 | 64,118.56 |
| 11/19/2009 | | DEPOSIT | | 4,847.68 | 68,966.24 |
| 11/19/2009 | | DEPOSIT | | 9,844.96 | 78,811.20 |
| 11/19/2009 | | DEPOSIT | | 11,157.56 | 89,968.76 |
| 11/19/2009 | | DEPOSIT | | 11,317.87 | 101,286.63 |
| 11/19/2009 | | DEPOSIT | | 13,004.49 | 114,291.12 |
| 11/20/2009 | | DEPOSIT | | 1,550.91 | 115,842.03 |
| 11/20/2009 | | DEPOSIT | | 3,477.56 | 119,319.59 |
| 11/20/2009 | | DEPOSIT | | 6,858.87 | 126,178.46 |
| 11/20/2009 | | DEPOSIT | | 7,020.95 | 133,199.41 |
| 11/20/2009 | | DEPOSIT | | 7,987.14 | 141,186.55 |
| 11/20/2009 | | DEPOSIT | | 8,482.78 | 149,669.33 |
| 11/20/2009 | | 518205 INTERNET XFER TO COMMERCIAL 38625 ON 11/20/09 15:14 | 10,000.00 | | 139,669.33 |
| 11/20/2009 | 3017 | CHECK | 1,575.00 | | 138,094.33 |
| 11/20/2009 | 3022 | CHECK | 3,446.87 | | 134,647.46 |
| 11/20/2009 | 3018 | CHECK | 6,300.00 | | 128,347.46 |
| 11/23/2009 | | DEPOSIT | | 12,566.99 | 140,914.45 |
| 11/23/2009 | | DEPOSIT | | 13,555.32 | 154,469.77 |
| 11/23/2009 | | DEPOSIT | | 14,527.41 | 168,997.18 |
| 11/23/2009 | | IRS USATAXPYMT 274972700163711 | 2,627.41 | | 166,369.77 |
| 11/23/2009 | 3016 | CHECK | 721.06 | | 165,648.71 |
| 11/23/2009 | 3013 | CHECK | 1,544.03 | | 164,104.68 |
| 11/23/2009 | 3014 | CHECK | 1,646.51 | | 162,458.17 |
| 11/23/2009 | 3020 | CHECK | 2,599.20 | | 159,858.97 |
| 11/23/2009 | 3012 | CHECK | 3,357.20 | | 156,501.77 |
| 11/23/2009 | 3015 | CHECK | 3,357.20 | | 153,144.57 |
| 11/23/2009 | 3024 | CHECK | 4,219.60 | | 148,924.97 |
| 11/23/2009 | 3019 | CHECK | 5,663.31 | | 143,261.66 |
| 11/23/2009 | 3001 | CHECK | 7,744.76 | | 135,516.90 |
| 11/23/2009 | 3002 | CHECK | 9,259.09 | | 126,257.81 |
| 11/23/2009 | 3023 | CHECK | 12,907.64 | | 113,350.17 |
| 11/23/2009 | 3003 | CHECK | 13,106.86 | | 100,243.31 |
| 11/23/2009 | 3025 | CHECK | 20,609.13 | | 79,634.18 |
| 11/23/2009 | | CHECK | 21,039.00 | | 58,595.18 |
| 11/24/2009 | | DEPOSIT | | 862.25 | 59,457.43 |
| 11/24/2009 | | DEPOSIT | | 8,971.77 | 68,429.20 |
| 11/24/2009 | | DEPOSIT | | 8,985.45 | 77,414.65 |
| 11/24/2009 | | DEPOSIT | | 11,220.83 | 88,635.48 |
| 11/24/2009 | | DEPOSIT | | 14,207.86 | 102,843.34 |
| 11/24/2009 | | REDEPOSITED ITEM CHARGE | 20.00 | | 102,823.34 |
| 11/24/2009 | 3004 | CHECK | 16.38 | | 102,806.96 |
| 11/24/2009 | 3008 | CHECK | 58.63 | | 102,748.33 |
| 11/24/2009 | 3032 | CHECK | 3,946.00 | | 98,802.33 |
| 11/24/2009 | 3033 | CHECK | 4,035.70 | | 94,766.63 |
| 11/25/2009 | | REDEPOSITED ITEM CHARGE | 10.00 | | 94,756.63 |
| 11/25/2009 | | 227217 INTERNET XFER TO COMMERCIAL 38625 ON 11/24/09 22:07 | 10,000.00 | | 84,756.63 |
| 11/25/2009 | | IRS USATAXPYMT 274972900957554 | 2,627.41 | | 82,129.22 |
| 11/25/2009 | 3005 | CHECK | 882.50 | | 81,246.72 |
| 11/25/2009 | 3026 | CHECK | 11,519.06 | | 69,727.66 |
| 11/27/2009 | | DEPOSIT | | 21,465.82 | 91,193.48 |
| 11/27/2009 | | REDEPOSITED ITEM CHARGE | 15.00 | | 91,178.48 |
| 11/27/2009 | | SAFEGUARD CHK SUPPLY N006P8 | 168.86 | | 91,009.62 |
| 11/27/2009 | 3007 | CHECK | 1,018.49 | | 89,991.13 |

| 11/27/2009 | 3030 | CHECK | 1,218.00 | | 88,773.13 |
|---|---|---|---|---|---|
| 11/27/2009 | 3021 | CHECK | 2,640.96 | | 86,132.17 |
| 11/30/2009 | | DEPOSIT | | 41,757.97 | 127,890.14 |
| 11/30/2009 | | RETURNED DEPOSIT ITEMS | 1,245.54 | | 126,644.60 |
| 11/30/2009 | | REDEPOSITED ITEM CHARGE | 5.00 | | 126,639.60 |
| 11/30/2009 | | 412566 INTERNET XFER TO COMMERCIAL 38625 ON 11/27/09 17:35 | 6,000.00 | | 120,639.60 |
| 11/30/2009 | | 575125 INTERNET XFER TO COMMERCIAL 38625 ON 11/30/09 12:11 | 6,000.00 | | 114,639.60 |
| 11/30/2009 | 3009 | CHECK | 197.06 | | 114,442.54 |
| 11/30/2009 | 3036 | CHECK | 2,450.00 | | 111,992.54 |
| 11/30/2009 | 3035 | CHECK | 4,034.00 | | 107,958.54 |
| 11/30/2009 | 3034 | CHECK | 9,162.75 | | 98,795.79 |
| 11/30/2009 | 3031 | CHECK | 11,647.44 | | 87,148.35 |
| 11/30/2009 | 3027 | CHECK | 21,874.51 | | 65,273.84 |
| 11/30/2009 | | RETURNED ITEM CHARGE | 5.00 | | 65,268.84 |
| 11/30/2009 | | SERVICE CHARGE | 51.76 | | 65,217.08 |

90 Day Payments

**Previous Statement Transactions on PAYROLL ACCOUNT **625 - $9,877.62 as of December 21, 2009**

| Date | Check Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 11/17/2009 | | DEPOSIT | | 5,287.40 | 5,287.40 |
| 11/20/2009 | | 518205 INTERNET XFER FROM COMMERCIAL 38614 ON 11/20/09 15:14 | | 10,000.00 | 15,287.40 |
| 11/23/2009 | 75004 | CHECK | 1,155.92 | | 14,131.48 |
| 11/23/2009 | | CHECK | 662.53 | | 13,468.95 |
| 11/23/2009 | 75005 | CHECK | 682.44 | | 12,786.51 |
| 11/24/2009 | 75008 | CHECK | 494.15 | | 12,292.36 |
| 11/24/2009 | 75015 | CHECK | 535.45 | | 11,756.91 |
| 11/24/2009 | 75003 | CHECK | 599.11 | | 11,157.80 |
| 11/24/2009 | 75000 | CHECK | 650.00 | | 10,507.80 |
| 11/24/2009 | 75002 | CHECK | 677.51 | | 9,830.29 |
| 11/24/2009 | 75001 | CHECK | 733.89 | | 9,096.40 |
| 11/25/2009 | | 227217 INTERNET XFER FROM COMMERCIAL 38614 ON 11/24/09 22:07 | | 10,000.00 | 19,096.40 |
| 11/25/2009 | 67438 | CHECK | 599.11 | | 18,497.29 |
| 11/25/2009 | 67436 | CHECK | 733.89 | | 17,763.40 |
| 11/25/2009 | 75014 | CHECK | 421.62 | | 17,341.78 |
| 11/25/2009 | 75011 | CHECK | 692.14 | | 16,649.64 |
| 11/27/2009 | 67447 | CHECK | 337.73 | | 16,311.91 |
| 11/27/2009 | 75012 | CHECK | 337.73 | | 15,974.18 |
| 11/27/2009 | 75009 | CHECK | 370.04 | | 15,604.14 |
| 11/27/2009 | 67449 | CHECK | 421.62 | | 15,182.52 |
| 11/27/2009 | 67442 | CHECK | 456.13 | | 14,726.39 |
| 11/27/2009 | 75007 | CHECK | 456.13 | | 14,270.26 |
| 11/27/2009 | 67443 | CHECK | 494.15 | | 13,776.11 |
| 11/27/2009 | | CHECK | 692.14 | | 13,083.97 |
| 11/30/2009 | | 412566 INTERNET XFER FROM COMMERCIAL 38614 ON 11/27/09 17:35 | | 6,000.00 | 19,083.97 |
| 11/30/2009 | | 575125 INTERNET XFER FROM COMMERCIAL 38614 ON 11/30/09 12:11 | | 6,000.00 | 25,083.97 |
| 11/30/2009 | 67398 | CHECK | 337.73 | | 24,746.24 |
| 11/30/2009 | 67415 | CHECK | 337.73 | | 24,408.51 |
| 11/30/2009 | 75030 | CHECK | 421.62 | | 23,986.89 |
| 11/30/2009 | 67402 | CHECK | 456.13 | | 23,530.76 |
| 11/30/2009 | 67426 | CHECK | 456.13 | | 23,074.63 |
| 11/30/2009 | 75023 | CHECK | 456.13 | | 22,618.50 |
| 11/30/2009 | 67411 | CHECK | 494.15 | | 22,124.35 |
| 11/30/2009 | 75024 | CHECK | 494.15 | | 21,630.20 |
| 11/30/2009 | 67422 | CHECK | 599.11 | | 21,031.09 |
| 11/30/2009 | 75019 | CHECK | 599.11 | | 20,431.98 |
| 11/30/2009 | 67441 | CHECK | 641.86 | | 19,790.12 |
| 11/30/2009 | 75006 | CHECK | 641.86 | | 19,148.26 |
| 11/30/2009 | 75022 | CHECK | 641.86 | | 18,506.40 |
| 11/30/2009 | 75016 | CHECK | 650.00 | | 17,856.40 |
| 11/30/2009 | 75029 | CHECK | 662.53 | | 17,193.87 |
| 11/30/2009 | 67437 | CHECK | 677.51 | | 16,516.36 |
| 11/30/2009 | 75018 | CHECK | 677.51 | | 15,838.85 |
| 11/30/2009 | 75017 | CHECK | 733.89 | | 15,104.96 |
| 11/30/2009 | 75031 | CHECK | 535.45 | | 14,569.51 |
| 11/30/2009 | 67440 | CHECK | 682.44 | | 13,887.07 |
| 11/30/2009 | | SERVICE CHARGE | 6.98 | | 13,880.09 |

# 90 Day Payments

Monterrey Foodservice

12/21/2009 6:00 PM

**Register: Gwinnett Community Bank P/R**
From 11/17/2009 through 11/23/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | | | -split- | Deposit | | X | 5,287.40 | |
| 11/20/2009 | 75000 | JULIAN MAGANA | -split- | | 650.00 | X | | -11,471.72 |
| 11/20/2009 | 75001 | FERNANDO GRANADOS | -split- | | 733.89 | X | | -12,121.72 |
| 11/20/2009 | 75002 | JUAN M. PIMENTEL | -split- | | 677.51 | X | | -12,855.61 |
| 11/20/2009 | 75003 | JOSE C. GRANADOS | -split- | | 599.11 | X | | -13,533.12 |
| 11/20/2009 | 75004 | ARNULFO R MAGANA | -split- | | 1,155.92 | X | | -14,132.23 |
| 11/20/2009 | 75005 | SERGIO MAGANA | -split- | | 682.44 | X | | -15,288.15 |
| 11/20/2009 | 75006 | JOSE J CISNEROS | -split- | | 641.86 | X | | -15,970.59 |
| 11/20/2009 | 75007 | CARLOS JACINTO | -split- | | 456.13 | X | | -16,612.45 |
| 11/20/2009 | 75008 | ANTONIO GRANADOS-B... | -split- | | 494.15 | X | | -17,068.58 |
| 11/20/2009 | 75009 | DANIEL MARTINEZ MEN... | -split- | | 376.04 | X | | -17,562.73 |
| 11/20/2009 | 75010 | VICTOR MALDONADO | -split- | | 374.54 | | | -17,932.77 |
| 11/20/2009 | 75011 | SERGIO O VAZQUEZ | -split- | | 692.14 | X | | -18,307.31 |
| 11/20/2009 | 75012 | JUAN M JACINTO | -split- | | 337.73 | X | | -18,999.45 |
| 11/20/2009 | 75013 | JESUS J CISNEROS | -split- | | 662.53 | X | | -19,337.18 |
| 11/20/2009 | 75014 | KAROL A GRANADOS | -split- | | 421.62 | X | | -19,999.71 |
| 11/20/2009 | 75015 | JUAN C PENA RODRIGUEZ | -split- | | 535.45 | X | | -20,421.33 |
| 11/20/2009 | | | Gwinnett Community Bank Op... | Funds Transfer 4005... | | X | 10,000.00 | -20,956.78 |
| | | | | | | | | -10,956.78 |

90 Day Payments

Monterrey Foodservice

12/21/2009 5:59 PM

Register: Gwinnett Community Bank Op.
From 11/17/2009 through 11/23/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/23/2009 | ED | SCOTT B. RIDDLE | Professional Fees | Bankrupcy Fees | 21,039.00 | X | | -21,264.46 |
| 11/23/2009 | 3034 | JT IMPORTS, INC. | Accounts Payable:VOIDED C... | Replaces Chk # 2569... | 9,162.75 | X | | -30,427.15 |
| 11/23/2009 | 3035 | JT IMPORTS, INC. | Accounts Payable:VOIDED C... | Replaces Chk # 2607... | 4,034.00 | X | | -34,461.15 |
| 11/23/2009 | 3036 | JT IMPORTS. INC. | Accounts Payable:VOIDED C... | INV. # 0902117 (Re... | 2,450.00 | X | | -36,911.15 |
| 11/23/2009 | 3037 | XTRA LEASE | Accounts Payable:VOIDED C... | VOID: INV. # 02002... | | X | | -36,911.15 |
| 11/23/2009 | 3038 | XTRA LEASE | Accounts Payable:VOIDED C... | VOID: Inv. # 020030... | | X | | -36,911.15 |
| 11/23/2009 | 3039 | XTRA LEASE | Accounts Payable:VOIDED C... | VOID: Inv # 020132... | | X | | -36,911.15 |

Monterrey Foodservice

12/21/2009 5:59 PM

Register: Gwinnett Community Bank Op.

From 11/17/2009 through 11/23/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/19/2009 | 3017 | LOS AMIGOS TORTILLA... | Accounts Payable:VOIDED C... | INV. # 309824 (REP... | 1,575.00 | X | | 76,020.41 |
| 11/19/2009 | 3018 | LOS AMIGOS TORTILLA... | Accounts Payable:VOIDED C... | INV. # 309944 (REP... | 6,300.00 | X | | 69,720.41 |
| 11/20/2009 | | | -split- | Deposit | | X | 8,482.78 | 78,203.19 |
| 11/20/2009 | | | -split- | Deposit | | X | 6,858.87 | 85,062.06 |
| 11/20/2009 | | | -split- | Deposit | | X | 7,020.95 | 92,083.01 |
| 11/20/2009 | | | NSF Checks | Deposit | | X | 1,550.91 | 93,633.92 |
| 11/20/2009 | | | NSF Checks | Deposit | | X | 3,477.56 | 97,111.48 |
| 11/20/2009 | 3019 | SYSCO FOOD SERVICES ... | Accounts Payable:VOIDED C... | Inv. # 910138S1 (R... | 5,663.31 | X | | 91,448.17 |
| 11/20/2009 | 3020 | SYSCO FOOD SERVICES ... | Accounts Payable:VOIDED C... | Inv. # 910163445 (R... | 2,599.20 | X | | 88,848.97 |
| 11/20/2009 | 3021 | Alt\i\ USA L.P. | Accounts Payable:VOIDED C... | Inv. # 004298 (Repl... | 2,640.96 | X | | 86,208.01 |
| 11/20/2009 | 3022 | PETTY CASH | Accounts Payable | 11/16-11/20 2009 | 3,446.87 | X | | 82,761.14 |
| 11/20/2009 | 3023 | PFG MILTON'S | Accounts Payable:VOIDED C... | Inv. # 4784341 (Repl... | 12,907.64 | X | | 69,853.50 |
| 11/20/2009 | 3024 | PFG MILTON'S | Accounts Payable:VOIDED C... | Inv. # 4788736 (Repl... | 4,219.60 | X | | 65,633.90 |
| 11/20/2009 | 3025 | PFG MILTON'S | Accounts Payable:VOIDED C... | Inv. # 4792281 (Repl... | 20,609.13 | X | | 45,024.77 |
| 11/20/2009 | 3026 | PFG MILTON'S | Accounts Payable:VOIDED C... | Inv. # 4796662 (Repl... | 11,519.06 | X | | 33,505.71 |
| 11/20/2009 | 3027 | PFG MILTON'S | Accounts Payable:VOIDED C... | Inv. # 4800098 (Repl... | 21,874.51 | X | | 11,631.20 |
| 11/20/2009 | 3028 | OLE MEXICAN FOODS, I... | Accounts Payable:VOIDED C... | Inv. # 3136145,3136... | 10,684.72 | | | 946.48 |
| 11/20/2009 | 3029 | OLE MEXICAN FOODS, I... | Accounts Payable:VOIDED C... | Inv. # 3136147, 3136... | 9,209.30 | | | -8,262.82 |
| 11/20/2009 | 3030 | OLE MEXICAN FOODS, I... | Accounts Payable:VOIDED C... | Inv. # 3136287 (Repl... | 1,218.00 | X | | -9,480.82 |
| 11/20/2009 | 3031 | OLE MEXICAN FOODS, I... | Accounts Payable:VOIDED C... | Inv. # 3136154 (Repl... | 11,647.44 | X | | -21,128.26 |
| 11/20/2009 | 3032 | JT IMPORTS, INC. | Accounts Payable:VOIDED C... | Inv. # 0902084 (Repl... | 3,946.00 | X | | -25,074.26 |
| 11/20/2009 | 3033 | JT IMPORTS, INC. | Accounts Payable:VOIDED C... | Inv. # 0902101 (Repl... | 4,035.70 | X | | -29,109.96 |
| 11/20/2009 | | | Gwinnett Community Bank P/R | Funds Transfer 4005... | 10,000.00 | X | | -39,109.96 |
| 11/23/2009 | | | -split- | Deposit | | X | 14,527.41 | -24,582.55 |
| 11/23/2009 | | | -split- | Deposit | | X | 13,555.32 | -11,027.23 |
| 11/23/2009 | | | -split- | Deposit | | X | 12,566.99 | 1,539.76 |
| 11/23/2009 | | | -split- | Deposit | | X | 862.25 | 2,402.01 |
| 11/23/2009 | ED | GWINNETT COMMUNNIT... | -split- | 58-2022786  11/13/09 | 2,627.41 | X | | -225.40 |

Monterrey Foodservice

12/21/2009 5:59 PM

**Register: Gwinnett Community Bank Op.**

From 11/17/2009 through 11/23/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | | | -split- | Deposit | | X | 10,360.70 | 10,360.70 |
| 11/17/2009 | | | -split- | Deposit | | X | 16,776.58 | 27,137.28 |
| 11/17/2009 | | | -split- | Deposit | | X | 9,933.14 | 37,070.42 |
| 11/17/2009 | | | -split- | Deposit | | X | 20,648.14 | 57,718.56 |
| 11/18/2009 | | | NSF Checks | Deposit | | X | 3,000.00 | 60,718.56 |
| 11/18/2009 | | | -split- | Deposit | | X | 3,400.00 | 64,118.56 |
| 11/18/2009 | | | Undeposited Funds | Deposit | | X | 4,847.68 | 68,966.24 |
| 11/18/2009 | 3001 | DADEPAPER | Accounts Payable:VOIDED C... | Inv. # 250854,# 2566... | 7,744.76 | X | | 61,221.48 |
| 11/18/2009 | 3002 | DADEPAPER | Accounts Payable:VOIDED C... | Inv. # 268963, # 273... | 9,259.09 | X | | 51,962.39 |
| 11/18/2009 | 3003 | DADEPAPER | Accounts Payable:VOIDED C... | Inv. # 246136 (Repl... | 13,106.86 | X | | 38,855.53 |
| 11/18/2009 | 3004 | CULLMAN COUNTY USE ... | Accounts Payable | 2000C00235 | 16.38 | X | | 38,839.15 |
| 11/18/2009 | 3005 | GA. DEPT. OF REV. SALE... | Accounts Payable | 067-315454 | 882.50 | X | | 37,956.65 |
| 11/18/2009 | 3006 | NC. DEPT. OF REV. SALE... | Accounts Payable | 010146370 | 1,773.08 | | | 36,183.57 |
| 11/18/2009 | 3007 | SC. DEPT. OF REV. SALES... | Accounts Payable | 09918545-6 | 1,018.49 | X | | 35,165.08 |
| 11/18/2009 | 3008 | TAX TRUST ACCOUNT | Accounts Payable | 009850 | 58.63 | X | | 35,106.45 |
| 11/18/2009 | 3009 | VIRGINIA DEPARTMENT ... | Accounts Payable | 12-5820227867-001 | 197.06 | X | | 34,909.39 |
| 11/19/2009 | | | -split- | Deposit | | X | 11,317.87 | 46,227.26 |
| 11/19/2009 | | | -split- | Deposit | | X | 9,844.96 | 56,072.22 |
| 11/19/2009 | | | -split- | Deposit | | X | 11,157.56 | 67,229.78 |
| 11/19/2009 | | | -split- | Deposit | | X | 13,004.49 | 80,234.27 |
| 11/19/2009 | | | -split- | Deposit | | X | 7,987.14 | 88,221.41 |
| 11/19/2009 | 3010 | PENSKE TRUCK LEASIN... | Accounts Payable:VOIDED C... | VOID: INV, # 00004... | | X | | 88,221.41 |
| 11/19/2009 | 3011 | PENSKE TRUCK LEASIN... | Accounts Payable:VOIDED C... | VOID: INV, # 00005... | | X | | 88,221.41 |
| 11/19/2009 | 3012 | EDWARD DON & COMPA... | Accounts Payable:VOIDED C... | INV, # 10504881 | 3,357.20 | X | | 84,864.21 |
| 11/19/2009 | 3013 | EDWARD DON & COMPA... | Accounts Payable:VOIDED C... | INV, # 10509555,10... | 1,544.03 | X | | 83,320.18 |
| 11/19/2009 | 3014 | EDWARD DON & COMPA... | Accounts Payable:VOIDED C... | INV, # 10572484,10... | 1,646.51 | X | | 81,673.67 |
| 11/19/2009 | 3015 | EDWARD DON & COMPA... | Accounts Payable:VOIDED C... | INV, # 10584642 | 3,357.20 | X | | 78,316.47 |
| 11/19/2009 | 3016 | EDWARD DON & COMPA... | Accounts Payable:VOIDED C... | INV, # 10627719 | 721.06 | X | | 77,595.41 |

# Monterrey Foodservice

# Check Detail

## August 23 through November 23, 2009

| Type | Num | Date | Name | Original Amount |
|------|-----|------|------|-----------------|
| Bill Pmt -Check | ED | 09/17/2009 | MISSISSIPPI STATE TAX COMMISSION | -687.00 |
| Bill Pmt -Check | ED | 09/17/2009 | TN. DEPT. OF REVENUE | -1,375.00 |
| Bill Pmt -Check | ED | 10/16/2009 | ALABAMA DEPT OF REVENUE | -349.77 |
| Bill Pmt -Check | ED | 10/16/2009 | ALABAMA DEPT OF REVENUE | -128.94 |
| Bill Pmt -Check | ED | 10/16/2009 | MISSISSIPPI STATE TAX COMMISSION | -646.00 |
| Bill Pmt -Check | ED | 10/16/2009 | TN. DEPT. OF REVENUE | -1,530.00 |
| Bill Pmt -Check | ED | 11/13/2009 | MISSISSIPPI STATE TAX COMMISSION | 0.00 |
| Bill Pmt -Check | ED | 11/13/2009 | TN. DEPT. OF REVENUE | 0.00 |
| Bill Pmt -Check | EPMT | 11/05/2009 | AMERICAN EXPRESS | -367.50 |
| | | | | -5,064.21 |
| Check | ED | 08/31/2009 | WACHOVIA BANK | -331.08 |
| Check | ED | 08/31/2009 | WACHOVIA BANK | -216.42 |
| Check | ED | 09/30/2009 | WACHOVIA BANK | -227.01 |
| Check | ED | 09/30/2009 | WACHOVIA BANK | -394.17 |
| Check | ED | 10/31/2009 | WACHOVIA BANK | -433.47 |
| Check | ED | 08/25/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 09/03/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 09/22/2009 | WACHOVIA BANK | -70.00 |
| Check | ED | 10/06/2009 | WACHOVIA BANK | -70.00 |
| Check | ED | 10/08/2009 | WACHOVIA BANK | -105.00 |
| Check | ED | 10/07/2009 | WACHOVIA BANK | -46.51 |
| Check | ED | 10/07/2009 | WACHOVIA BANK | -54.00 |
| Check | ED | 10/13/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 10/14/2009 | WACHOVIA BANK | -238.71 |
| Check | ED | 10/20/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 10/31/2009 | WACHOVIA BANK | -576.51 |
| Check | ED | 11/03/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 11/03/2009 | WACHOVIA BANK | -70.00 |
| Check | ED | 11/04/2009 | WACHOVIA BANK | -175.00 |
| Check | ED | 11/05/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 11/06/2009 | WACHOVIA BANK | -35.00 |
| Check | ED | 11/06/2009 | WACHOVIA BANK | -105.00 |
| Check | ED | 11/13/2009 | WACHOVIA BANK | -5,529.87 |
| Check | ED | 11/13/2009 | WACHOVIA BANK | -50.00 |
| Check | ED | 11/13/2009 | WACHOVIA BANK | -38,202.96 |
| Check | ED | 11/16/2009 | WACHOVIA BANK | -2,311.84 |
| Check | ED | 11/16/2009 | WACHOVIA BANK | -6,952.12 |
| Check | ED | 11/17/2009 | WACHOVIA BANK | -70.00 |
| Check | ED | 11/23/2009 | SCOTT B. RIDDLE | -21,039.00 |
| | | | | -77,613.67 |
| Liability Check | ED | 08/26/2009 | WACHOVIA BANK | -2,494.78 |
| Liability Check | ED | 09/02/2009 | WACHOVIA BANK | -2,494.78 |

Case 09-90983-jem   Doc 23   Filed 01/04/10   Entered 01/04/10 08:23:21   Desc Main
4:38 PM
12/21/09
Document   Page 2 of 78
**Monterrey Foodservice**

## Check Detail
### August 23 through November 23, 2009

| Liability Check | ED | 09/09/2009 | WACHOVIA BANK | -2,494.78 |
|---|---|---|---|---|
| Liability Check | ED | 09/16/2009 | WACHOVIA BANK | -2,494.78 |
| Liability Check | ED | 09/23/2009 | WACHOVIA BANK | -2,494.78 |
| Liability Check | ED | 09/30/2009 | WACHOVIA BANK | -2,494.78 |
| Liability Check | ED | 10/07/2009 | WACHOVIA BANK | -2,627.41 |
| Liability Check | ED | 10/14/2009 | WACHOVIA BANK | -2,627.41 |
| Liability Check | ED | 10/21/2009 | WACHOVIA BANK | -2,597.99 |
| Liability Check | ED | 10/28/2009 | WACHOVIA BANK | -2,715.96 |
| Liability Check | ED | 11/04/2009 | WACHOVIA BANK | -2,627.41 |
| Liability Check | ED | 11/11/2009 | WACHOVIA BANK | -2,627.41 |
| Liability Check | ED | 11/23/2009 | GWINNETT COMMUNNITY BANK | -2,627.41 |
| Liability Check | EPMT | 10/30/2009 | WACHOVIA BANK | -54.34 |
| | | | | -33,474.02 |
| | | | | |
| Check | NSF | 09/04/2009 | CENBR1 | -295.83 |
| Check | NSF | 09/18/2009 | RAYAT1 | -637.63 |
| Check | NSF | 09/22/2009 | RANLO9 | -785.07 |
| Check | NSF | 09/24/2009 | MONLEN | -2,346.44 |
| Check | NSF | 09/24/2009 | ZAPFL1 | -534.46 |
| Check | NSF | 10/05/2009 | MONLEN | -2,346.44 |
| Check | NSF | 10/19/2009 | RANLO9 | -978.48 |
| Check | NSF | 10/23/2009 | CRABR1 | -268.42 |
| Check | NSF | 10/27/2009 | CHYNE1 | -809.34 |
| Check | NSF | 10/27/2009 | RANLO9 | -935.64 |
| Check | NSF | 10/27/2009 | DISPROMEX, INC. | -3,404.80 |
| Check | NSF | 10/29/2009 | POTLA1 | -602.15 |
| Check | NSF | 11/03/2009 | RANLO9 | -1,163.23 |
| Check | NSF | 11/05/2009 | DISPROMEX, INC. | -3,764.30 |
| Check | NSF | 11/05/2009 | FIECA1 | -705.01 |
| Check | NSF | 11/05/2009 | CAMWI1 | -544.75 |
| Check | NSF | 11/08/2009 | FINNO3 | -427.33 |
| Check | NSF | 11/09/2009 | CRABR1 | -268.42 |
| Check | NSF | 11/10/2009 | TORDU | -1,550.91 |
| Check | NSF | 11/13/2009 | DISPROMEX, INC. | -5,877.56 |
| Check | NSF | 11/13/2009 | DISPROMEX, INC. | -4,000.00 |
| Check | NSF | 11/17/2009 | MELSP1 | -343.50 |
| Check | NSF | 11/17/2009 | MONTERREY FOODSERVICE | -4,299.84 |
| | | | | -36,889.55 |
| | | | | |
| Check | 2277 | 08/25/2009 | IGP, INC. | -7,887.60 |
| Bill Pmt -Check | 2278 | 08/25/2009 | PETTY CASH | -4,759.96 |
| Bill Pmt -Check | 2279 | 08/25/2009 | AT&T MOBILITY | -699.16 |
| Bill Pmt -Check | 2280 | 08/25/2009 | BLUE CROSS BLUESHIELD OF GA | -144.00 |
| Bill Pmt -Check | 2281 | 08/25/2009 | CINTAS | -157.46 |
| Bill Pmt -Check | 2282 | 08/25/2009 | COOKS PEST CONTROL | -55.00 |
| Bill Pmt -Check | 2283 | 08/25/2009 | DADEPAPER | -10,552.71 |
| Bill Pmt -Check | 2284 | 08/25/2009 | DADEPAPER | -7,396.13 |

# Monterrey Foodservice
## Check Detail
### August 23 through November 23, 2009

| | | | |
|---|---|---|---:|
| Bill Pmt -Check | 2285 | 08/25/2009 DISCOUNT PHONE SYSTEMS INC | 0.00 |
| Bill Pmt -Check | 2286 | 08/25/2009 DISH NETWORK | -71.98 |
| Bill Pmt -Check | 2287 | 08/25/2009 EDWARD DON & COMPANY | -129.37 |
| Bill Pmt -Check | 2288 | 08/25/2009 EDWARD DON & COMPANY | -583.68 |
| Bill Pmt -Check | 2289 | 08/25/2009 EDWARD DON & COMPANY | -202.02 |
| Bill Pmt -Check | 2290 | 08/25/2009 IGP, INC. | -5,996.40 |
| Bill Pmt -Check | 2291 | 08/25/2009 JT IMPORTS, INC. | -1,842.00 |
| Bill Pmt -Check | 2292 | 08/25/2009 JT IMPORTS, INC. | -3,281.60 |
| Bill Pmt -Check | 2293 | 08/25/2009 JT IMPORTS, INC. | -34.00 |
| Bill Pmt -Check | 2294 | 08/25/2009 LOS AMIGOS TORTILLA MFG., INC. | -1,575.00 |
| Bill Pmt -Check | 2295 | 08/25/2009 LOS AMIGOS TORTILLA MFG., INC. | -7,875.00 |
| Bill Pmt -Check | 2296 | 08/25/2009 METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Bill Pmt -Check | 2297 | 08/25/2009 MEXILINK INCORPORATED | -3,921.00 |
| Bill Pmt -Check | 2298 | 08/25/2009 NORTHSIDE FORKLIFT, INC. | -81.29 |
| Bill Pmt -Check | 2299 | 08/25/2009 OLE MEXICAN FOODS, INC. | -11,710.36 |
| Bill Pmt -Check | 2300 | 08/25/2009 OLE MEXICAN FOODS, INC. | -10,878.90 |
| Bill Pmt -Check | 2301 | 08/25/2009 OLE MEXICAN FOODS, INC. | -3,206.70 |
| Bill Pmt -Check | 2302 | 08/25/2009 OLE MEXICAN FOODS, INC. | -10,055.70 |
| Bill Pmt -Check | 2303 | 08/25/2009 OLE MEXICAN FOODS, INC. | -1,350.00 |
| Bill Pmt -Check | 2304 | 08/25/2009 PFG MILTON'S | -14,693.94 |
| Bill Pmt -Check | 2305 | 08/25/2009 PFG MILTON'S | -7,121.36 |
| Bill Pmt -Check | 2306 | 08/25/2009 SOLAR CHEMICAL COMPANY | -4,084.50 |
| Bill Pmt -Check | 2307 | 08/25/2009 SYSCO FOOD SERVICES OF ATLANTA | -3,072.64 |
| Bill Pmt -Check | 2308 | 08/25/2009 UNISHIPPERS | -15.06 |
| Bill Pmt -Check | 2309 | 08/25/2009 US FOODSERVICE | -3,943.40 |
| Bill Pmt -Check | 2310 | 08/25/2009 US FOODSERVICE | -1,237.50 |
| Bill Pmt -Check | 2311 | 08/25/2009 WORKFLOW | -180.73 |
| Bill Pmt -Check | 2312 | 08/25/2009 XTRA LEASE | -106.75 |
| Bill Pmt -Check | 2313 | 08/27/2009 TRIMARK SOUTH | -576.00 |
| Bill Pmt -Check | 2314 | 08/31/2009 DISCOUNT PHONE SYSTEMS INC | -733.10 |
| Bill Pmt -Check | 2315 | 08/31/2009 PETTY CASH | -4,853.77 |
| Liability Check | 2316 | 09/03/2009 GEORGIA DEPARTMENT OF REVENUE | -1,918.52 |
| Bill Pmt -Check | 2317 | 09/03/2009 AlEn USA L.P. | -2,676.24 |
| Bill Pmt -Check | 2318 | 09/03/2009 BIRCH COMMUNICATIONS, INC. | -435.57 |
| Bill Pmt -Check | 2319 | 09/03/2009 DADEPAPER | -2,881.40 |
| Bill Pmt -Check | 2320 | 09/03/2009 DADEPAPER | -883.40 |
| Bill Pmt -Check | 2321 | 09/03/2009 EDWARD DON & COMPANY | -3,357.20 |
| Bill Pmt -Check | 2322 | 09/03/2009 EDWARD DON & COMPANY | -517.48 |
| Bill Pmt -Check | 2323 | 09/03/2009 EVANS ELECTRICAL SERVICES, INC. | -188.00 |
| Bill Pmt -Check | 2324 | 09/03/2009 HISPANO-CARIBE | -5,076.08 |
| Bill Pmt -Check | 2325 | 09/03/2009 INTEDGE MANUFACTURING, INC. | -860.14 |
| Bill Pmt -Check | 2326 | 09/03/2009 JT IMPORTS, INC. | -4,946.75 |
| Bill Pmt -Check | 2327 | 09/03/2009 JT IMPORTS, INC. | -3,341.00 |
| Bill Pmt -Check | 2328 | 09/03/2009 LOS AMIGOS TORTILLA MFG., INC. | -7,875.00 |
| Bill Pmt -Check | 2329 | 09/03/2009 MAYSON FOOD PRODUCTS, INC. | -4,267.20 |
| Bill Pmt -Check | 2330 | 09/03/2009 METRO BAG, LLC. | -1,730.00 |
| Bill Pmt -Check | 2331 | 09/03/2009 METRO BAG, LLC. | -155.15 |

Case 09-90983-jem   Doc 23   Filed 01/04/10   Entered 01/04/10 08:23:21   Desc Main
4:38 PM                       Document     Page 19 of 78
12/21/09

**Monterrey Foodservice**

## Check Detail

August 23 through November 23, 2009

| Type | Num | Date | Name | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 2332 | 09/03/2009 | OLE MEXICAN FOODS, INC. | -11,777.88 |
| Bill Pmt -Check | 2333 | 09/03/2009 | OLE MEXICAN FOODS, INC. | -11,695.92 |
| Bill Pmt -Check | 2334 | 09/03/2009 | OLE MEXICAN FOODS, INC. | -11,309.70 |
| Bill Pmt -Check | 2335 | 09/03/2009 | OLYMPICA PRODUCE CO. | -2,889.25 |
| Bill Pmt -Check | 2336 | 09/03/2009 | PFG MILTON'S | -17,848.27 |
| Bill Pmt -Check | 2337 | 09/03/2009 | PFG MILTON'S | -5,551.45 |
| Bill Pmt -Check | 2338 | 09/03/2009 | SOLAR CHEMICAL COMPANY | -3,091.60 |
| Bill Pmt -Check | 2339 | 09/03/2009 | STANDARD COFFEE SERVICE CO. | -583.00 |
| Bill Pmt -Check | 2340 | 09/03/2009 | SYSCO FOOD SERVICES OF ATLANTA | -3,865.20 |
| Bill Pmt -Check | 2341 | 09/03/2009 | TOLUCA FOODS INC. | -1,542.40 |
| Bill Pmt -Check | 2342 | 09/03/2009 | UNISHIPPERS | -4.73 |
| Bill Pmt -Check | 2343 | 09/03/2009 | US FOODSERVICE | -4,850.75 |
| Bill Pmt -Check | 2344 | 09/03/2009 | US FOODSERVICE | -1,523.00 |
| Bill Pmt -Check | 2345 | 09/04/2009 | GEORGIA CROWN DIST. CO. | -1,547.31 |
| Bill Pmt -Check | 2346 | 09/08/2009 | PETTY CASH | -4,757.37 |
| Bill Pmt -Check | 2347 | 09/09/2009 | TRIMARK SOUTH | -180.00 |
| Bill Pmt -Check | 2348 | 09/09/2009 | PRODUCTOS LATINOS | -180.95 |
| Bill Pmt -Check | 2349 | 09/09/2009 | TRIMARK SOUTH | -962.25 |
| Bill Pmt -Check | 2350 | 09/09/2009 | AIE COMPANY, INC. | -768.50 |
| Bill Pmt -Check | 2351 | 09/09/2009 | AMERICAN EXPRESS | -591.93 |
| Bill Pmt -Check | 2352 | 09/09/2009 | COMMERCIAL LOAN | -6,000.00 |
| Bill Pmt -Check | 2353 | 09/09/2009 | CONCENTRA MEDICAL CENTERS | -45.00 |
| Bill Pmt -Check | 2354 | 09/09/2009 | DADEPAPER | -9,716.03 |
| Bill Pmt -Check | 2355 | 09/09/2009 | DADEPAPER | -188.30 |
| Bill Pmt -Check | 2356 | 09/09/2009 | DADEPAPER | -541.30 |
| Bill Pmt -Check | 2357 | 09/09/2009 | EDWARD DON & COMPANY | -1,384.02 |
| Bill Pmt -Check | 2358 | 09/09/2009 | JT IMPORTS, INC. | -3,546.10 |
| Bill Pmt -Check | 2359 | 09/09/2009 | LOS AMIGOS TORTILLA MFG., INC. | -7,875.00 |
| Bill Pmt -Check | 2360 | 09/09/2009 | OLE MEXICAN FOODS, INC. | -11,471.47 |
| Bill Pmt -Check | 2361 | 09/09/2009 | OLE MEXICAN FOODS, INC. | -11,130.86 |
| Bill Pmt -Check | 2362 | 09/09/2009 | OLE MEXICAN FOODS, INC. | -669.60 |
| Bill Pmt -Check | 2363 | 09/09/2009 | OLE MEXICAN FOODS, INC. | -12,304.32 |
| Bill Pmt -Check | 2364 | 09/09/2009 | PENSKE TRUCK LEASING CO., L.P. | -12,869.21 |
| Bill Pmt -Check | 2365 | 09/09/2009 | PENSKE TRUCK LEASING CO., L.P. | -20.00 |
| Bill Pmt -Check | 2366 | 09/09/2009 | PENSKE TRUCK LEASING CO., L.P. | -248.89 |
| Bill Pmt -Check | 2367 | 09/09/2009 | PFG MILTON'S | -17,022.33 |
| Bill Pmt -Check | 2368 | 09/09/2009 | PFG MILTON'S | -13,876.34 |
| Bill Pmt -Check | 2369 | 09/09/2009 | REPUBLIC SERVICES | -371.67 |
| Bill Pmt -Check | 2370 | 09/09/2009 | SUPERIOR BOOKKEEPING & DATA PROC. SVCS. | -477.00 |
| Bill Pmt -Check | 2371 | 09/09/2009 | SYSCO FOOD SERVICES OF ATLANTA | -3,431.89 |
| Bill Pmt -Check | 2372 | 09/09/2009 | THE PROCTER & GAMBLE DIST. CO. | -8,653.42 |
| Bill Pmt -Check | 2373 | 09/09/2009 | TOLUCA FOODS INC. | -1,501.24 |
| Bill Pmt -Check | 2374 | 09/09/2009 | US FOODSERVICE | -6,160.85 |
| Bill Pmt -Check | 2375 | 09/09/2009 | XTRA LEASE | -10,948.71 |
| Bill Pmt -Check | 2376 | 09/09/2009 | XTRA LEASE | -604.50 |
| Bill Pmt -Check | 2377 | 09/10/2009 | BB&T INSURANCE SERVICES, INC. | -4,064.00 |
| Bill Pmt -Check | 2378 | 09/10/2009 | BB&T INSURANCE SERVICES, INC. | -4,064.00 |

90 Day Payments

## Monterrey Foodservice

## Check Detail

August 23 through November 23, 2009

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 2379 | 09/15/2009 PETTY CASH | -3,282.15 |
| Bill Pmt -Check | 2380 | 09/16/2009 CINTAS | -74.78 |
| Bill Pmt -Check | 2381 | 09/16/2009 DADEPAPER | -7,708.41 |
| Bill Pmt -Check | 2382 | 09/16/2009 DADEPAPER | -3,893.20 |
| Bill Pmt -Check | 2383 | 09/16/2009 EDWARD DON & COMPANY | -517.48 |
| Bill Pmt -Check | 2384 | 09/16/2009 EDWARD DON & COMPANY | -1,803.25 |
| Bill Pmt -Check | 2385 | 09/16/2009 GEORGIA POWER | -794.23 |
| Bill Pmt -Check | 2386 | 09/16/2009 JT IMPORTS, INC. | -3,392.50 |
| Bill Pmt -Check | 2387 | 09/16/2009 JT IMPORTS, INC. | -2,950.60 |
| Bill Pmt -Check | 2388 | 09/16/2009 KELLEY BEAN CO., INC. | -19,140.00 |
| Bill Pmt -Check | 2389 | 09/16/2009 KONICA MINOLTA BUSINESS SOLUTIONS USA INC | -227.98 |
| Bill Pmt -Check | 2390 | 09/16/2009 LOS AMIGOS TORTILLA MFG., INC. | -3,150.00 |
| Bill Pmt -Check | 2391 | 09/16/2009 MAYSON FOOD PRODUCTS, INC. | -4,933.80 |
| Bill Pmt -Check | 2392 | 09/16/2009 METRO BAG, LLC. | -700.50 |
| Bill Pmt -Check | 2393 | 09/16/2009 METRO BAG, LLC. | -248.24 |
| Bill Pmt -Check | 2394 | 09/16/2009 NORTHSIDE FORKLIFT, INC. | -521.99 |
| Bill Pmt -Check | 2395 | 09/16/2009 NORTHSIDE FORKLIFT, INC. | -89.94 |
| Bill Pmt -Check | 2396 | 09/16/2009 OLE MEXICAN FOODS, INC. | -11,710.38 |
| Bill Pmt -Check | 2397 | 09/16/2009 OLE MEXICAN FOODS, INC. | -11,654.50 |
| Bill Pmt -Check | 2398 | 09/16/2009 OLE MEXICAN FOODS, INC. | -1,824.00 |
| Bill Pmt -Check | 2399 | 09/16/2009 OLE MEXICAN FOODS, INC. | -11,980.32 |
| Bill Pmt -Check | 2400 | 09/16/2009 OLYMPICA PRODUCE CO. | -958.75 |
| Bill Pmt -Check | 2401 | 09/16/2009 PFG MILTON'S | -16,775.49 |
| Bill Pmt -Check | 2402 | 09/16/2009 PFG MILTON'S | -4,840.76 |
| Bill Pmt -Check | 2403 | 09/16/2009 SOLAR CHEMICAL COMPANY | -2,731.20 |
| Bill Pmt -Check | 2404 | 09/16/2009 STANDARD COFFEE SERVICE CO. | -291.50 |
| Bill Pmt -Check | 2405 | 09/16/2009 SYSCO FOOD SERVICES OF ATLANTA | -3,188.79 |
| Bill Pmt -Check | 2406 | 09/16/2009 TOLUCA FOODS INC. | -204.50 |
| Bill Pmt -Check | 2407 | 09/16/2009 US FOODSERVICE | -3,661.95 |
| Bill Pmt -Check | 2408 | 09/16/2009 US FOODSERVICE | -1,549.00 |
| Bill Pmt -Check | 2409 | 09/17/2009 CITY CLERK-TREASURER | -1.13 |
| Bill Pmt -Check | 2410 | 09/17/2009 CULLMAN COUNTY USE TAX | -20.49 |
| Bill Pmt -Check | 2411 | 09/17/2009 GA. DEPT. OF REV. SALES & USE TAX DIV. | -1,003.05 |
| Bill Pmt -Check | 2412 | 09/17/2009 NC. DEPT. OF REV. SALES AND USE TAX RET. | -1,444.25 |
| Bill Pmt -Check | 2413 | 09/17/2009 SC. DEPT. OF REV. SALES TAX RETURN | -1,077.40 |
| Bill Pmt -Check | 2414 | 09/17/2009 TAX TRUST ACCOUNT | -53.96 |
| Bill Pmt -Check | 2415 | 09/17/2009 VIRGINIA DEPARTMENT OF TAXATION | -151.87 |
| Bill Pmt -Check | 2416 | 09/17/2009 TRIMARK SOUTH | -678.00 |
| Check | 2417 | 09/17/2009 METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Bill Pmt -Check | 2418 | 09/18/2009 GEORGIA CROWN DIST. CO. | -1,520.65 |
| Bill Pmt -Check | 2419 | 09/21/2009 PETTY CASH | -4,308.42 |
| Bill Pmt -Check | 2420 | 09/23/2009 BLUE CROSS BLUESHIELD OF GA | -144.00 |
| Bill Pmt -Check | 2421 | 09/23/2009 COMMERCIAL LOAN | -5,207.58 |
| Bill Pmt -Check | 2422 | 09/23/2009 DADEPAPER | -13,108.86 |
| Bill Pmt -Check | 2423 | 09/23/2009 DADEPAPER | -806.17 |
| Bill Pmt -Check | 2424 | 09/23/2009 DADEPAPER | -6,938.59 |
| Bill Pmt -Check | 2425 | 09/23/2009 EDWARD DON & COMPANY | -1,572.43 |

90 Day Payments

**Monterrey Foodservice**

# Check Detail

August 23 through November 23, 2009

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 2426 | 09/23/2009 EDWARD DON & COMPANY | -3,357.20 |
| Bill Pmt -Check | 2427 | 09/23/2009 HISPANO-CARIBE | -4,164.06 |
| Bill Pmt -Check | 2428 | 09/23/2009 JACKSON EMC | -2,667.00 |
| Bill Pmt -Check | 2429 | 09/23/2009 JT IMPORTS, INC. | -3,983.00 |
| Bill Pmt -Check | 2430 | 09/23/2009 JT IMPORTS, INC. | -167.25 |
| Bill Pmt -Check | 2431 | 09/23/2009 JT IMPORTS, INC. | -1,282.00 |
| Bill Pmt -Check | 2432 | 09/23/2009 LOS AMIGOS TORTILLA MFG., INC. | -2,100.00 |
| Bill Pmt -Check | 2433 | 09/23/2009 MAYSON FOOD PRODUCTS, INC. | -5,406.00 |
| Bill Pmt -Check | 2434 | 09/23/2009 METRO BAG, LLC. | -1,816.75 |
| Bill Pmt -Check | 2435 | 09/23/2009 METRO BAG, LLC. | -1,760.00 |
| Bill Pmt -Check | 2436 | 09/23/2009 METRO BAG, LLC. | -310.30 |
| Bill Pmt -Check | 2437 | 09/23/2009 METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Bill Pmt -Check | 2438 | 09/23/2009 OLE MEXICAN FOODS, INC. | -11,962.36 |
| Bill Pmt -Check | 2439 | 09/23/2009 OLE MEXICAN FOODS, INC. | -12,014.70 |
| Bill Pmt -Check | 2440 | 09/23/2009 OLE MEXICAN FOODS, INC. | -11,380.62 |
| Bill Pmt -Check | 2441 | 09/23/2009 OLE MEXICAN FOODS, INC. | -11,710.36 |
| Bill Pmt -Check | 2442 | 09/23/2009 OLYMPICA PRODUCE CO. | -1,960.00 |
| Bill Pmt -Check | 2443 | 09/23/2009 PFG MILTON'S | -18,163.46 |
| Bill Pmt -Check | 2444 | 09/23/2009 PFG MILTON'S | -9,841.63 |
| Bill Pmt -Check | 2445 | 09/23/2009 SOLAR CHEMICAL COMPANY | -2,825.40 |
| Bill Pmt -Check | 2446 | 09/23/2009 SYSCO FOOD SERVICES OF ATLANTA | -2,592.30 |
| Bill Pmt -Check | 2447 | 09/23/2009 TEAM PEST USA | -75.00 |
| Bill Pmt -Check | 2448 | 09/23/2009 US FOODSERVICE | -3,643.00 |
| Bill Pmt -Check | 2449 | 09/23/2009 XTRA LEASE | -111.48 |
| Bill Pmt -Check | 2450 | 09/24/2009 DISCOUNT PHONE SYSTEMS INC | -180.50 |
| Bill Pmt -Check | 2451 | 09/25/2009 EMC SECURITY | -1,450.95 |
| Bill Pmt -Check | 2452 | 09/28/2009 PETTY CASH | -4,772.47 |
| Bill Pmt -Check | 2453 | 09/30/2009 AlEn USA L.P. | -1,760.64 |
| Bill Pmt -Check | 2454 | 09/30/2009 AT&T MOBILITY | -802.48 |
| Bill Pmt -Check | 2455 | 09/30/2009 BIRCH COMMUNICATIONS, INC. | -682.36 |
| Bill Pmt -Check | 2456 | 09/30/2009 CINTAS | -157.46 |
| Bill Pmt -Check | 2457 | 09/30/2009 DADEPAPER | -7,331.64 |
| Bill Pmt -Check | 2458 | 09/30/2009 DADEPAPER | -1,927.45 |
| Bill Pmt -Check | 2459 | 09/30/2009 EDWARD DON & COMPANY | -402.98 |
| Bill Pmt -Check | 2460 | 09/30/2009 EDWARD DON & COMPANY | -815.58 |
| Bill Pmt -Check | 2461 | 09/30/2009 EDWARD DON & COMPANY | -325.47 |
| Bill Pmt -Check | 2462 | 09/30/2009 JT IMPORTS, INC. | -4,874.40 |
| Bill Pmt -Check | 2463 | 09/30/2009 LOS AMIGOS TORTILLA MFG., INC. | -2,100.00 |
| Bill Pmt -Check | 2464 | 09/30/2009 OLE MEXICAN FOODS, INC. | -10,326.12 |
| Bill Pmt -Check | 2465 | 09/30/2009 OLE MEXICAN FOODS, INC. | -12,071.34 |
| Bill Pmt -Check | 2466 | 09/30/2009 OLE MEXICAN FOODS, INC. | -239.40 |
| Bill Pmt -Check | 2467 | 09/30/2009 PFG MILTON'S | -17,116.50 |
| Bill Pmt -Check | 2468 | 09/30/2009 PFG MILTON'S | -2,089.00 |
| Bill Pmt -Check | 2469 | 09/30/2009 SECURNET PROTECTIVE SERVICES | -59.97 |
| Bill Pmt -Check | 2470 | 09/30/2009 STANDARD COFFEE SERVICE CO. | -728.75 |
| Bill Pmt -Check | 2471 | 09/30/2009 SYSCO FOOD SERVICES OF ATLANTA | -4,547.00 |
| Bill Pmt -Check | 2472 | 09/30/2009 TOLUCA FOODS INC. | -2,665.92 |

**Monterrey Foodservice**

# Check Detail

August 23 through November 23, 2009

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 2473 | 09/30/2009 TRIMARK SOUTH | -639.00 |
| Bill Pmt -Check | 2474 | 09/30/2009 UNISHIPPERS | -11.77 |
| Bill Pmt -Check | 2475 | 09/30/2009 US FOODSERVICE | -3,873.50 |
| Bill Pmt -Check | 2476 | 09/30/2009 US FOODSERVICE | -2,148.65 |
| Bill Pmt -Check | 2477 | 09/30/2009 WORKFLOW | -959.33 |
| Bill Pmt -Check | 2478 | 10/02/2009 JOSE GRANADOS | -1,225.79 |
| Bill Pmt -Check | 2479 | 10/02/2009 GEORGIA CROWN DIST. CO. | -1,291.45 |
| Bill Pmt -Check | 2480 | 10/02/2009 PRONTO SIGNS | -300.00 |
| Bill Pmt -Check | 2481 | 10/05/2009 PETTY CASH | -4,571.65 |
| Liability Check | 2482 | 10/08/2009 GEORGIA DEPARTMENT OF REVENUE | -1,918.52 |
| Bill Pmt -Check | 2483 | 10/08/2009 AMERICAN EXPRESS | -616.75 |
| Bill Pmt -Check | 2484 | 10/08/2009 CINTAS | -61.95 |
| Bill Pmt -Check | 2485 | 10/08/2009 DADEPAPER | -11,812.99 |
| Bill Pmt -Check | 2486 | 10/08/2009 DADEPAPER | -2,791.00 |
| Bill Pmt -Check | 2487 | 10/08/2009 EDWARD DON & COMPANY | -209.74 |
| Bill Pmt -Check | 2488 | 10/08/2009 EDWARD DON & COMPANY | -1,016.57 |
| Bill Pmt -Check | 2489 | 10/08/2009 EDWARD DON & COMPANY | -420.20 |
| Bill Pmt -Check | 2490 | 10/08/2009 GWINNETT CO. TAX COMMISSIONER | -2,539.69 |
| Bill Pmt -Check | 2491 | 10/08/2009 INTEDGE MANUFACTURING, INC. | -966.78 |
| Bill Pmt -Check | 2492 | 10/08/2009 JT IMPORTS, INC. | -2,611.40 |
| Bill Pmt -Check | 2493 | 10/08/2009 JT IMPORTS, INC. | -1,338.00 |
| Bill Pmt -Check | 2494 | 10/08/2009 LOS AMIGOS TORTILLA MFG., INC. | -7,350.00 |
| Bill Pmt -Check | 2495 | 10/08/2009 METRO BAG, LLC. | -790.00 |
| Bill Pmt -Check | 2496 | 10/08/2009 METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Bill Pmt -Check | 2497 | 10/08/2009 NORTHSIDE FORKLIFT, INC. | -364.79 |
| Bill Pmt -Check | 2498 | 10/08/2009 OLE MEXICAN FOODS, INC. | -11,836.36 |
| Bill Pmt -Check | 2499 | 10/08/2009 OLE MEXICAN FOODS, INC. | -11,086.98 |
| Bill Pmt -Check | 2500 | 10/08/2009 OLE MEXICAN FOODS, INC. | -1,620.00 |
| Bill Pmt -Check | 2501 | 10/08/2009 OLE MEXICAN FOODS, INC. | -15,370.74 |
| Bill Pmt -Check | 2502 | 10/08/2009 OLYMPICA PRODUCE CO. | -3,276.46 |
| Bill Pmt -Check | 2503 | 10/08/2009 PFG MILTON'S | -6,580.45 |
| Bill Pmt -Check | 2504 | 10/08/2009 PFG MILTON'S | -4,396.00 |
| Bill Pmt -Check | 2505 | 10/08/2009 PFG MILTON'S | -10,690.40 |
| Bill Pmt -Check | 2506 | 10/08/2009 PITNEY BOWES GLOBAL FINANCIAL SERVICES | -387.93 |
| Bill Pmt -Check | 2507 | 10/08/2009 RICK ALLISON, JUDGE OF PROBATE | -205.00 |
| Bill Pmt -Check | 2508 | 10/08/2009 SUPERIOR BOOKKEEPING & DATA PROC. SVCS. | -541.25 |
| Bill Pmt -Check | 2509 | 10/08/2009 SYSCO FOOD SERVICES OF ATLANTA | -2,948.42 |
| Bill Pmt -Check | 2510 | 10/08/2009 TOLUCA FOODS INC. | -1,983.61 |
| Bill Pmt -Check | 2511 | 10/08/2009 US FOODSERVICE | -4,937.90 |
| Bill Pmt -Check | 2512 | 10/08/2009 US FOODSERVICE | -810.00 |
| Bill Pmt -Check | 2513 | 10/08/2009 WASTE MANAGEMENT OF ATLANTA EAST | -607.40 |
| Bill Pmt -Check | 2514 | 10/09/2009 GEORGIA CROWN DIST. CO. | -519.50 |
| Check | 2515 | 10/09/2009 METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Check | 2516 | 10/09/2009 SOLAR CHEMICAL COMPANY | -4,633.85 |
| Check | 2517 | 10/09/2009 SUPERIOR BOOKKEEPING & DATA PROC. SVCS. | -537.95 |
| Bill Pmt -Check | 2518 | 10/12/2009 PETTY CASH | -4,594.90 |
| Bill Pmt -Check | 2519 | 10/13/2009 TRIMARK SOUTH | -1,295.75 |

**Monterrey Foodservice**

# Check Detail

August 23 through November 23, 2009

| | | | | |
|---|---|---|---|---|
| Bill Pmt -Check | 2520 | 10/13/2009 | PRODUCTOS LATINOS | -175.95 |
| Liability Check | 2521 | 10/14/2009 | GEORGIA DEPARTMENT OF LABOR | -92.41 |
| Check | 2522 | 10/14/2009 | TOLUCA FOODS INC. | -4,621.13 |
| Bill Pmt -Check | 2523 | 10/14/2009 | BB&T INSURANCE SERVICES, INC. | -4,064.00 |
| Bill Pmt -Check | 2524 | 10/14/2009 | CRYSTAL SPRINGS | -29.83 |
| Bill Pmt -Check | 2525 | 10/14/2009 | DADEPAPER | -11,260.95 |
| Bill Pmt -Check | 2526 | 10/14/2009 | EDWARD DON & COMPANY | -946.48 |
| Bill Pmt -Check | 2527 | 10/14/2009 | JT IMPORTS, INC. | -3,910.00 |
| Bill Pmt -Check | 2528 | 10/14/2009 | JT IMPORTS, INC. | -3,348.75 |
| Bill Pmt -Check | 2529 | 10/14/2009 | LOS AMIGOS TORTILLA MFG., INC. | -6,825.00 |
| Bill Pmt -Check | 2530 | 10/14/2009 | OLE MEXICAN FOODS, INC. | -11,962.36 |
| Bill Pmt -Check | 2531 | 10/14/2009 | OLE MEXICAN FOODS, INC. | -8,030.26 |
| Bill Pmt -Check | 2532 | 10/14/2009 | OLE MEXICAN FOODS, INC. | -15,652.02 |
| Bill Pmt -Check | 2533 | 10/14/2009 | PFG MILTON'S | -12,907.64 |
| Bill Pmt -Check | 2534 | 10/14/2009 | PFG MILTON'S | -4,219.60 |
| Bill Pmt -Check | 2535 | 10/14/2009 | PFG MILTON'S | -20,609.13 |
| Bill Pmt -Check | 2536 | 10/14/2009 | SOLAR CHEMICAL COMPANY | -3,125.97 |
| Bill Pmt -Check | 2537 | 10/14/2009 | STANDARD COFFEE SERVICE CO. | -583.00 |
| Bill Pmt -Check | 2538 | 10/14/2009 | SYSCO FOOD SERVICES OF ATLANTA | -1,736.59 |
| Bill Pmt -Check | 2539 | 10/14/2009 | TEAM PEST USA | -45.00 |
| Bill Pmt -Check | 2540 | 10/14/2009 | TOLUCA FOODS INC. | -2,778.88 |
| Bill Pmt -Check | 2541 | 10/14/2009 | UNISHIPPERS | -11.66 |
| Bill Pmt -Check | 2542 | 10/14/2009 | US FOODSERVICE | -6,837.10 |
| Bill Pmt -Check | 2543 | 10/14/2009 | XTRA LEASE | -3,382.93 |
| Bill Pmt -Check | 2544 | 10/16/2009 | COLBERT COUNTY | -21.09 |
| Bill Pmt -Check | 2545 | 10/16/2009 | COLBERT COUNTY | -7.03 |
| Bill Pmt -Check | 2546 | 10/16/2009 | FRANKLIN COUNTY | -0.60 |
| Bill Pmt -Check | 2547 | 10/16/2009 | CULLMAN COUNTY USE TAX | -11.75 |
| Bill Pmt -Check | 2548 | 10/16/2009 | DEPARTMENT OF FINANCE AND ADMINISTRATION | -165.00 |
| Bill Pmt -Check | 2549 | 10/16/2009 | GA. DEPT. OF REV. SALES & USE TAX DIV. | -895.00 |
| Bill Pmt -Check | 2550 | 10/16/2009 | MISSOURI DEPARTMENT OF REVENUE | -252.53 |
| Bill Pmt -Check | 2551 | 10/16/2009 | NC. DEPT. OF REV. SALES AND USE TAX RET. | -1,714.96 |
| Bill Pmt -Check | 2552 | 10/16/2009 | SC. DEPT. OF REV. SALES TAX RETURN | -947.02 |
| Bill Pmt -Check | 2553 | 10/16/2009 | TAX TRUST ACCOUNT | -47.14 |
| Bill Pmt -Check | 2554 | 10/16/2009 | TRAVIS A. HULSEY | -2.05 |
| Bill Pmt -Check | 2555 | 10/16/2009 | TRAVIS A. HULSEY | -2.05 |
| Bill Pmt -Check | 2556 | 10/16/2009 | VIRGINIA DEPARTMENT OF TAXATION | -153.07 |
| Bill Pmt -Check | 2557 | 10/16/2009 | WALKER COUNTY | -5.28 |
| Bill Pmt -Check | 2558 | 10/16/2009 | GEORGIA CROWN DIST. CO. | -1,818.25 |
| Bill Pmt -Check | 2559 | 10/19/2009 | PETTY CASH | -4,610.73 |
| Check | 2560 | 10/21/2009 | ROBERT W. HUGHES JR. | 0.00 |
| Bill Pmt -Check | 2561 | 10/21/2009 | AIE COMPANY, INC. | -89.04 |
| Bill Pmt -Check | 2562 | 10/21/2009 | AIEn USA L.P. | 0.00 |
| Bill Pmt -Check | 2563 | 10/21/2009 | BB&T INSURANCE SERVICES, INC. | -4,064.00 |
| Bill Pmt -Check | 2564 | 10/21/2009 | BLUE CROSS BLUESHIELD OF GA | -144.00 |
| Bill Pmt -Check | 2565 | 10/21/2009 | DADEPAPER | -2,709.60 |

90 Day Payments

## Monterrey Foodservice
## Check Detail
August 23 through November 23, 2009

| Type | Num | Date | Name | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 2566 | 10/21/2009 | EDWARD DON & COMPANY | -800.00 |
| Bill Pmt -Check | 2567 | 10/21/2009 | INTEDGE MANUFACTURING, INC. | -343.51 |
| Bill Pmt -Check | 2568 | 10/21/2009 | JACKSON EMC | 0.00 |
| Bill Pmt -Check | 2569 | 10/21/2009 | JT IMPORTS, INC. | -9,162.75 |
| Bill Pmt -Check | 2570 | 10/21/2009 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | -227.98 |
| Bill Pmt -Check | 2571 | 10/21/2009 | LOS AMIGOS TORTILLA MFG., INC. | -1,575.00 |
| Bill Pmt -Check | 2572 | 10/21/2009 | LOS AMIGOS TORTILLA MFG., INC. | -6,300.00 |
| Bill Pmt -Check | 2573 | 10/21/2009 | MAYSON FOOD PRODUCTS, INC. | -6,006.75 |
| Bill Pmt -Check | 2574 | 10/21/2009 | METRO BAG, LLC. | -1,952.20 |
| Bill Pmt -Check | 2575 | 10/21/2009 | METRO BAG, LLC. | -310.30 |
| Bill Pmt -Check | 2576 | 10/21/2009 | METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Bill Pmt -Check | 2577 | 10/21/2009 | OLE MEXICAN FOODS, INC. | -10,145.80 |
| Bill Pmt -Check | 2578 | 10/21/2009 | OLE MEXICAN FOODS, INC. | -4,820.70 |
| Bill Pmt -Check | 2579 | 10/21/2009 | OLE MEXICAN FOODS, INC. | -5,989.50 |
| Bill Pmt -Check | 2580 | 10/21/2009 | PFG MILTON'S | -11,519.06 |
| Bill Pmt -Check | 2581 | 10/21/2009 | PFG MILTON'S | -21,874.51 |
| Bill Pmt -Check | 2582 | 10/21/2009 | SYSCO FOOD SERVICES OF ATLANTA | -2,123.88 |
| Bill Pmt -Check | 2583 | 10/21/2009 | TOLUCA FOODS INC. | -1,477.83 |
| Bill Pmt -Check | 2584 | 10/21/2009 | UNISHIPPERS | -15.62 |
| Bill Pmt -Check | 2585 | 10/21/2009 | US FOODSERVICE | -4,908.35 |
| Bill Pmt -Check | 2586 | 10/21/2009 | US FOODSERVICE | -1,089.30 |
| Bill Pmt -Check | 2587 | 10/21/2009 | XTRA LEASE | -318.60 |
| Bill Pmt -Check | 2588 | 10/21/2009 | XTRA LEASE | -809.20 |
| Bill Pmt -Check | 2589 | 10/21/2009 | AIEn USA L.P. | -2,640.96 |
| Bill Pmt -Check | 2590 | 10/22/2009 | TRIMARK SOUTH | -574.50 |
| Bill Pmt -Check | 2591 | 10/23/2009 | GEORGIA CROWN DIST. CO. | -1,039.00 |
| Bill Pmt -Check | 2592 | 10/26/2009 | PETTY CASH | -4,780.53 |
| Bill Pmt -Check | 2593 | 10/27/2009 | TRIMARK SOUTH | -418.50 |
| Bill Pmt -Check | 2594 | 10/28/2009 | AT&T | -1,139.25 |
| Bill Pmt -Check | 2595 | 10/28/2009 | AT&T MOBILITY | -557.59 |
| Bill Pmt -Check | 2596 | 10/28/2009 | COMMERCIAL LOAN | -5,207.58 |
| Bill Pmt -Check | 2597 | 10/28/2009 | DADEPAPER | -11,214.21 |
| Bill Pmt -Check | 2598 | 10/28/2009 | DADEPAPER | -10,692.40 |
| Bill Pmt -Check | 2599 | 10/28/2009 | EDWARD DON & COMPANY | -3,357.20 |
| Bill Pmt -Check | 2600 | 10/28/2009 | EDWARD DON & COMPANY | -721.06 |
| Bill Pmt -Check | 2601 | 10/28/2009 | GAS SOUTH | -377.46 |
| Bill Pmt -Check | 2602 | 10/28/2009 | GAS SOUTH | -25.78 |
| Bill Pmt -Check | 2603 | 10/28/2009 | GAS SOUTH | -58.10 |
| Bill Pmt -Check | 2604 | 10/28/2009 | HISPANO-CARIBE | -4,223.10 |
| Bill Pmt -Check | 2605 | 10/28/2009 | INTEDGE MANUFACTURING, INC. | -754.14 |
| Bill Pmt -Check | 2606 | 10/28/2009 | INTEDGE MANUFACTURING, INC. | -974.92 |
| Bill Pmt -Check | 2607 | 10/28/2009 | JT IMPORTS, INC. | -4,034.00 |
| Bill Pmt -Check | 2608 | 10/28/2009 | JT IMPORTS, INC. | -3,946.00 |
| Bill Pmt -Check | 2609 | 10/28/2009 | LOS AMIGOS TORTILLA MFG., INC. | -7,350.00 |
| Bill Pmt -Check | 2610 | 10/28/2009 | OLE MEXICAN FOODS, INC. | -11,705.32 |
| Bill Pmt -Check | 2611 | 10/28/2009 | OLE MEXICAN FOODS, INC. | -1,350.00 |
| Bill Pmt -Check | 2612 | 10/28/2009 | OLE MEXICAN FOODS, INC. | -9,857.00 |

90 Day Payments

## Check Detail

### August 21 through November 23, 2009

| | | | |
|---|---|---|---|
| Bill Pmt -Check | 2613 | 10/28/2009 OLE MEXICAN FOODS, INC. | -7,664.22 |
| Bill Pmt -Check | 2614 | 10/28/2009 OLYMPICA PRODUCE CO. | -2,539.50 |
| Bill Pmt -Check | 2615 | 10/28/2009 PENSKE TRUCK LEASING CO., L.P. | -12,180.26 |
| Bill Pmt -Check | 2616 | 10/28/2009 PFG MILTON'S | -7,279.77 |
| Bill Pmt -Check | 2617 | 10/28/2009 PFG MILTON'S | -15,005.89 |
| Bill Pmt -Check | 2618 | 10/28/2009 REPUBLIC SERVICES | -372.00 |
| Bill Pmt -Check | 2619 | 10/28/2009 STANDARD COFFEE SERVICE CO. | -1,036.50 |
| Bill Pmt -Check | 2620 | 10/28/2009 SYSCO FOOD SERVICES OF ATLANTA | -5,663.31 |
| Bill Pmt -Check | 2621 | 10/28/2009 SYSCO FOOD SERVICES OF ATLANTA | -2,599.20 |
| Bill Pmt -Check | 2622 | 10/28/2009 TOLUCA FOODS INC. | -2,686.52 |
| Bill Pmt -Check | 2623 | 10/28/2009 TOLUCA FOODS INC. | -2,375.72 |
| Bill Pmt -Check | 2624 | 10/28/2009 UNISHIPPERS | -11.88 |
| Bill Pmt -Check | 2625 | 10/28/2009 US FOODSERVICE | -1,620.50 |
| Bill Pmt -Check | 2626 | 10/28/2009 US FOODSERVICE | -4,186.75 |
| Bill Pmt -Check | 2627 | 10/28/2009 WASTE MANAGEMENT OF ATLANTA EAST | -277.48 |
| Bill Pmt -Check | 2628 | 11/02/2009 PETTY CASH | -4,736.99 |
| Bill Pmt -Check | 2629 | 11/05/2009 TRIMARK SOUTH | -574.00 |
| Bill Pmt -Check | 2630 | 11/06/2009 GEORGIA CROWN DIST. CO. | -1,291.45 |
| Liability Check | 2631 | 11/06/2009 GEORGIA DEPARTMENT OF REVENUE | 0.00 |
| Bill Pmt -Check | 2632 | 11/06/2009 AMERICAN EXPRESS | -1,123.84 |
| Bill Pmt -Check | 2633 | 11/06/2009 BIRCH COMMUNICATIONS, INC. | 0.00 |
| Bill Pmt -Check | 2634 | 11/06/2009 CINTAS | -61.95 |
| Bill Pmt -Check | 2635 | 11/06/2009 COMMERCIAL LOAN | -7,547.47 |
| Bill Pmt -Check | 2636 | 11/06/2009 DADEPAPER | -1,382.54 |
| Bill Pmt -Check | 2637 | 11/06/2009 DADEPAPER | -9,133.33 |
| Bill Pmt -Check | 2638 | 11/06/2009 DADEPAPER | -5,158.12 |
| Bill Pmt -Check | 2639 | 11/06/2009 EDWARD DON & COMPANY | -3,357.20 |
| Bill Pmt -Check | 2641 | 11/06/2009 EDWARD DON & COMPANY | -64.44 |
| Bill Pmt -Check | 2642 | 11/06/2009 EDWARD DON & COMPANY | -45.24 |
| Bill Pmt -Check | 2643 | 11/06/2009 EDWARD DON & COMPANY | -64.09 |
| Bill Pmt -Check | 2644 | 11/06/2009 GWINNETT CO. TAX COMMISSIONER | -2,539.69 |
| Bill Pmt -Check | 2645 | 11/06/2009 HERSHEY FOODS CORP. | -1,719.12 |
| Bill Pmt -Check | 2646 | 11/06/2009 INTEDGE MANUFACTURING, INC. | -65.50 |
| Bill Pmt -Check | 2647 | 11/06/2009 JT IMPORTS, INC. | -4,035.70 |
| Bill Pmt -Check | 2648 | 11/06/2009 JT IMPORTS, INC. | -2,450.00 |
| Bill Pmt -Check | 2649 | 11/06/2009 JT IMPORTS, INC. | -3,277.80 |
| Bill Pmt -Check | 2650 | 11/06/2009 LOS AMIGOS TORTILLA MFG., INC. | -8,001.00 |
| Bill Pmt -Check | 2651 | 11/06/2009 NORTHSIDE FORKLIFT, INC. | -244.09 |
| Bill Pmt -Check | 2652 | 11/06/2009 OLE MEXICAN FOODS, INC. | -12,300.32 |
| Bill Pmt -Check | 2653 | 11/06/2009 OLE MEXICAN FOODS, INC. | -11,648.00 |
| Bill Pmt -Check | 2654 | 11/06/2009 OLE MEXICAN FOODS, INC. | -824.00 |
| Bill Pmt -Check | 2655 | 11/06/2009 OLE MEXICAN FOODS, INC. | -10,518.42 |
| Bill Pmt -Check | 2656 | 11/06/2009 PENSKE TRUCK LEASING CO., L.P. | -3,049.99 |
| Bill Pmt -Check | 2657 | 11/06/2009 PFG MILTON'S | -5,802.98 |
| Bill Pmt -Check | 2658 | 11/06/2009 PFG MILTON'S | -2,675.38 |
| Bill Pmt -Check | 2659 | 11/06/2009 PFG MILTON'S | -14,267.50 |
| Bill Pmt -Check | 2660 | 11/06/2009 SOLAR CHEMICAL COMPANY | -3,284.50 |

## Monterrey Foodservice
## Check Detail
### August 23 through November 23, 2009

| Type | Num | Date | Name | Amount |
|---|---|---|---|---|
| Bill Pmt -Check | 2661 | 11/06/2009 | SYSCO FOOD SERVICES OF ATLANTA | -6,866.68 |
| Bill Pmt -Check | 2662 | 11/06/2009 | SYSCO FOOD SERVICES OF ATLANTA | -5,121.60 |
| Bill Pmt -Check | 2663 | 11/06/2009 | TEAM PEST USA | -45.00 |
| Bill Pmt -Check | 2664 | 11/06/2009 | TOLUCA FOODS INC. | -951.24 |
| Bill Pmt -Check | 2665 | 11/06/2009 | US FOODSERVICE | -2,934.55 |
| Bill Pmt -Check | 2666 | 11/06/2009 | US FOODSERVICE | -1,954.80 |
| Bill Pmt -Check | 2667 | 11/06/2009 | XTRA LEASE | -2,525.98 |
| Bill Pmt -Check | 2668 | 11/06/2009 | XTRA LEASE | -291.07 |
| Bill Pmt -Check | 2669 | 11/06/2009 | BIRCH COMMUNICATIONS, INC. | -45.08 |
| Check | 2670 | 11/06/2009 | SOLAR CHEMICAL COMPANY | -1,171.80 |
| Check | 2671 | 11/06/2009 | SOLAR CHEMICAL COMPANY | -3,868.80 |
| Check | 2672 | 11/06/2009 | METROPOLITAN TECHNOLOGIES | -2,588.76 |
| Check | 2673 | 11/06/2009 | SOLAR CHEMICAL COMPANY | -4,295.30 |
| Bill Pmt -Check | 2674 | 11/09/2009 | PETTY CASH | -4,496.59 |
| Bill Pmt -Check | 2675 | 11/10/2009 | TRIMARK SOUTH | -802.00 |
| Bill Pmt -Check | 2676 | 11/11/2009 | DADEPAPER | -13,868.15 |
| Bill Pmt -Check | 2677 | 11/11/2009 | DADEPAPER | -378.50 |
| Bill Pmt -Check | 2678 | 11/11/2009 | EDWARD DON & COMPANY | -3,357.20 |
| Bill Pmt -Check | 2679 | 11/11/2009 | EDWARD DON & COMPANY | -883.74 |
| Bill Pmt -Check | 2680 | 11/11/2009 | EMC SECURITY | -50.85 |
| Bill Pmt -Check | 2681 | 11/11/2009 | JT IMPORTS, INC. | -2,034.00 |
| Bill Pmt -Check | 2682 | 11/11/2009 | KONICA MINOLTA BUSINESS SOLUTIONS USA INC | -227.98 |
| Bill Pmt -Check | 2683 | 11/11/2009 | LOS AMIGOS TORTILLA MFG., INC. | -4,725.00 |
| Bill Pmt -Check | 2684 | 11/11/2009 | LOS AMIGOS TORTILLA MFG., INC. | -210.00 |
| Bill Pmt -Check | 2685 | 11/11/2009 | MAYSON FOOD PRODUCTS, INC. | -5,874.30 |
| Bill Pmt -Check | 2686 | 11/11/2009 | METRO BAG, LLC. | -1,821.20 |
| Bill Pmt -Check | 2687 | 11/11/2009 | NORTHSIDE FORKLIFT, INC. | -591.80 |
| Bill Pmt -Check | 2688 | 11/11/2009 | OLE MEXICAN FOODS, INC. | -10,684.72 |
| Bill Pmt -Check | 2689 | 11/11/2009 | OLE MEXICAN FOODS, INC. | -9,209.30 |
| Bill Pmt -Check | 2690 | 11/11/2009 | OLE MEXICAN FOODS, INC. | -1,218.00 |
| Bill Pmt -Check | 2691 | 11/11/2009 | OLE MEXICAN FOODS, INC. | -11,847.44 |
| Bill Pmt -Check | 2692 | 11/11/2009 | OLYMPICA PRODUCE CO. | -1,650.75 |
| Bill Pmt -Check | 2693 | 11/11/2009 | PENSKE TRUCK LEASING CO., L.P. | -14,243.81 |
| Bill Pmt -Check | 2694 | 11/11/2009 | PFG MILTON'S | -8,015.94 |
| Bill Pmt -Check | 2695 | 11/11/2009 | PFG MILTON'S | -19,093.60 |
| Bill Pmt -Check | 2696 | 11/11/2009 | STANDARD COFFEE SERVICE CO. | -1,249.10 |
| Bill Pmt -Check | 2697 | 11/11/2009 | SYSCO FOOD SERVICES OF ATLANTA | -6,900.05 |
| Bill Pmt -Check | 2698 | 11/11/2009 | TOLUCA FOODS INC. | -2,356.79 |
| Bill Pmt -Check | 2699 | 11/11/2009 | TOLUCA FOODS INC. | -85.00 |
| Bill Pmt -Check | 2700 | 11/11/2009 | UNISHIPPERS | -11.29 |
| Bill Pmt -Check | 2701 | 11/11/2009 | US FOODSERVICE | -2,931.65 |
| Bill Pmt -Check | 2702 | 11/11/2009 | US FOODSERVICE | -2,966.10 |
| Bill Pmt -Check | 2703 | 11/11/2009 | XTRA LEASE | -166.50 |
| Bill Pmt -Check | 2704 | 11/12/2009 | PETTY CASH | -4,299.84 |
| Bill Pmt -Check | 2705 | 11/13/2009 | GEORGIA CROWN DIST. CO. | -605.44 |
| Bill Pmt -Check | 2706 | 11/13/2009 | CULLMAN COUNTY USE TAX | 0.00 |
| Bill Pmt -Check | 2707 | 11/13/2009 | GA. DEPT. OF REV. SALES & USE TAX DIV. | 0.00 |

## Monterrey Foodservice
## Check Detail
August 23 through November 23, 2009

| Bill Pmt -Check | 2708 | 11/13/2009 | NC. DEPT. OF REV. SALES AND USE TAX RET. | 0.00 |
|---|---|---|---|---|
| Bill Pmt -Check | 2709 | 11/13/2009 | SC. DEPT. OF REV. SALES TAX RETURN | 0.00 |
| Bill Pmt -Check | 2710 | 11/13/2009 | TAX TRUST ACCOUNT | 0.00 |
| Bill Pmt -Check | 2711 | 11/13/2009 | VIRGINIA DEPARTMENT OF TAXATION | 0.00 |
| | | | | -1,598,420.05 |
| | | | | |
| Check | 3001 | 11/18/2009 | DADEPAPER | -7,744.76 |
| Check | 3002 | 11/18/2009 | DADEPAPER | -9,259.09 |
| Check | 3003 | 11/18/2009 | DADEPAPER | -13,106.86 |
| Bill Pmt -Check | 3004 | 11/18/2009 | CULLMAN COUNTY USE TAX | -16.38 |
| Bill Pmt -Check | 3005 | 11/18/2009 | GA. DEPT. OF REV. SALES & USE TAX DIV. | -882.50 |
| Bill Pmt -Check | 3006 | 11/18/2009 | NC. DEPT. OF REV. SALES AND USE TAX RET. | -1,773.08 |
| Bill Pmt -Check | 3007 | 11/18/2009 | SC. DEPT. OF REV. SALES TAX RETURN | -1,018.49 |
| Bill Pmt -Check | 3008 | 11/18/2009 | TAX TRUST ACCOUNT | -58.63 |
| Bill Pmt -Check | 3009 | 11/18/2009 | VIRGINIA DEPARTMENT OF TAXATION | -197.06 |
| Check | 3010 | 11/19/2009 | PENSKE TRUCK LEASING CO., L.P. | 0.00 |
| Check | 3011 | 11/19/2009 | PENSKE TRUCK LEASING CO., L.P. | 0.00 |
| Check | 3012 | 11/19/2009 | EDWARD DON & COMPANY | -3,357.20 |
| Check | 3013 | 11/19/2009 | EDWARD DON & COMPANY | -1,544.03 |
| Check | 3014 | 11/19/2009 | EDWARD DON & COMPANY | -1,648.51 |
| Check | 3015 | 11/19/2009 | EDWARD DON & COMPANY | -3,357.20 |
| Check | 3016 | 11/19/2009 | EDWARD DON & COMPANY | -721.06 |
| Check | 3017 | 11/19/2009 | LOS AMIGOS TORTILLA MFG., INC. | -1,575.00 |
| Check | 3018 | 11/19/2009 | LOS AMIGOS TORTILLA MFG., INC. | -6,300.00 |
| Check | 3019 | 11/20/2009 | SYSCO FOOD SERVICES OF ATLANTA | -5,663.31 |
| Check | 3020 | 11/20/2009 | SYSCO FOOD SERVICES OF ATLANTA | -2,599.20 |
| Check | 3021 | 11/20/2009 | AlEn USA L.P. | -2,640.96 |
| Bill Pmt -Check | 3022 | 11/20/2009 | PETTY CASH | -3,446.87 |
| Check | 3023 | 11/20/2009 | PFG MILTON'S | -12,907.64 |
| Check | 3024 | 11/20/2009 | PFG MILTON'S | -4,219.60 |
| Check | 3025 | 11/20/2009 | PFG MILTON'S | -20,609.13 |
| Check | 3026 | 11/20/2009 | PFG MILTON'S | -11,519.06 |
| Check | 3027 | 11/20/2009 | PFG MILTON'S | -21,874.51 |
| Check | 3028 | 11/20/2009 | OLE MEXICAN FOODS, INC. | -10,684.72 |
| Check | 3029 | 11/20/2009 | OLE MEXICAN FOODS, INC. | -9,209.30 |
| Check | 3030 | 11/20/2009 | OLE MEXICAN FOODS, INC. | -1,218.00 |
| Check | 3031 | 11/20/2009 | OLE MEXICAN FOODS, INC. | -11,647.44 |
| Check | 3032 | 11/20/2009 | JT IMPORTS, INC. | -3,946.00 |
| Check | 3033 | 11/20/2009 | JT IMPORTS, INC. | -4,035.70 |
| Check | 3034 | 11/23/2009 | JT IMPORTS, INC. | -9,162.75 |
| Check | 3035 | 11/23/2009 | JT IMPORTS, INC. | -4,034.00 |
| Check | 3036 | 11/23/2009 | JT IMPORTS, INC. | -2,450.00 |
| Check | 3037 | 11/23/2009 | XTRA LEASE | 0.00 |
| Check | 3038 | 11/23/2009 | XTRA LEASE | 0.00 |
| Check | 3039 | 11/23/2009 | XTRA LEASE | 0.00 |
| | | | | -194,426.04 |

90 Day Payments

**Monterrey Foodservice**

# Check Detail

August 23 through November 23, 2009

| | | | |
|---|---|---|---|
| Paycheck | 67263 | 08/28/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67264 | 08/28/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67265 | 08/28/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67266 | 08/28/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67267 | 08/28/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67268 | 08/28/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67269 | 08/28/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67270 | 08/28/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67271 | 08/28/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67272 | 08/28/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67273 | 08/28/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67274 | 08/28/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67275 | 08/28/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67276 | 08/28/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67277 | 08/28/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67278 | 09/04/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67279 | 09/04/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67280 | 09/04/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67281 | 09/04/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67282 | 09/04/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67283 | 09/04/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67284 | 09/04/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67285 | 09/04/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67286 | 09/04/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67287 | 09/04/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67288 | 09/04/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67289 | 09/04/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67290 | 09/04/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67291 | 09/04/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67292 | 09/04/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67293 | 09/11/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67294 | 09/11/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67295 | 09/11/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67296 | 09/11/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67297 | 09/11/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67298 | 09/11/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67299 | 09/11/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67300 | 09/11/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67301 | 09/11/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67302 | 09/11/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67303 | 09/11/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67304 | 09/11/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67305 | 09/11/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67306 | 09/11/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67307 | 09/11/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67308 | 09/18/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67309 | 09/18/2009 FERNANDO GRANADOS | -733.89 |

## Monterrey Foodservice
## Check Detail

August 23 through November 23, 2009

| | | | |
|---|---|---|---|
| Paycheck | 67310 | 09/18/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67311 | 09/18/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67312 | 09/18/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67313 | 09/18/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67314 | 09/18/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67315 | 09/18/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67316 | 09/18/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67317 | 09/18/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67318 | 09/18/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67319 | 09/18/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67320 | 09/18/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67321 | 09/18/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67322 | 09/18/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67323 | 09/25/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67324 | 09/25/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67325 | 09/25/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67326 | 09/25/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67327 | 09/25/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67328 | 09/25/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67329 | 09/25/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67330 | 09/25/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67331 | 09/25/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67332 | 09/25/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67333 | 09/25/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67334 | 09/25/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67335 | 09/25/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67336 | 09/25/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67337 | 09/25/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67338 | 10/02/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67339 | 10/02/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67340 | 10/02/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67341 | 10/02/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67342 | 10/02/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67343 | 10/02/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67344 | 10/02/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67345 | 10/02/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67346 | 10/02/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67347 | 10/02/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67348 | 10/02/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67349 | 10/02/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67350 | 10/02/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67351 | 10/02/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67352 | 10/02/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67353 | 10/02/2009 JUAN C PENA RODRIGUEZ | -535.45 |
| Paycheck | 67354 | 10/09/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67355 | 10/09/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67356 | 10/09/2009 JUAN M. PIMENTEL | -677.51 |

90 Day Payments

Case 09-90983-jem    Doc 23    Filed 01/04/10    Entered 01/04/10 08:23:21    Desc Main
4:38 PM
12/21/09
Document Page 30 of 78

## Monterrey Foodservice

## Check Detail

### August 23 through November 23, 2009

| | | | |
|---|---|---|---|
| Paycheck | 67357 | 10/09/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67358 | 10/09/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67359 | 10/09/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67360 | 10/09/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67361 | 10/09/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67362 | 10/09/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67363 | 10/09/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67364 | 10/09/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67365 | 10/09/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67366 | 10/09/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67367 | 10/09/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67368 | 10/09/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67369 | 10/09/2009 JUAN C PENA RODRIGUEZ | -535.45 |
| Paycheck | 67370 | 10/16/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67371 | 10/16/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67372 | 10/16/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67373 | 10/16/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67374 | 10/16/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67375 | 10/16/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67376 | 10/16/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67377 | 10/16/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67378 | 10/16/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67379 | 10/16/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67380 | 10/16/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67381 | 10/16/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67382 | 10/16/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67383 | 10/16/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67384 | 10/16/2009 JUAN C PENA RODRIGUEZ | -535.45 |
| Paycheck | 67385 | 10/16/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67386 | 10/23/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67387 | 10/23/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67388 | 10/23/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67389 | 10/23/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67390 | 10/23/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67391 | 10/23/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67392 | 10/23/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67393 | 10/23/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67394 | 10/23/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67395 | 10/23/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67396 | 10/23/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67397 | 10/23/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67398 | 10/23/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67399 | 10/23/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67400 | 10/23/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67401 | 10/23/2009 JUAN C PENA RODRIGUEZ | -535.45 |
| Paycheck | 67402 | 10/23/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67403 | 10/30/2009 JULIAN MAGANA | -650.00 |

Case 09-90983-jem    Doc 23    Filed 01/04/10    Entered 01/04/10 08:23:21    Desc Main
4:38 PM                         Do**Menterrey Foodservice**8
12/21/09

## Check Detail

### August 23 through November 23, 2009

| Paycheck | 67404 | 10/30/2009 FERNANDO GRANADOS | -733.89 |
|---|---|---|---|
| Paycheck | 67405 | 10/30/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67406 | 10/30/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67407 | 10/30/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67408 | 10/30/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67409 | 10/30/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67410 | 10/30/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67411 | 10/30/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67412 | 10/30/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67413 | 10/30/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67414 | 10/30/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67415 | 10/30/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67416 | 10/30/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67417 | 10/30/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67418 | 10/30/2009 JUAN C PENA RODRIGUEZ | -535.45 |
| Paycheck | 67419 | 11/06/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67420 | 11/06/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67421 | 11/06/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67422 | 11/06/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67423 | 11/06/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67424 | 11/06/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67425 | 11/06/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67426 | 11/06/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67427 | 11/06/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67428 | 11/06/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67429 | 11/06/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67430 | 11/06/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67431 | 11/06/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67432 | 11/06/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67433 | 11/06/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67434 | 11/06/2009 JUAN C PENA RODRIGUEZ | -535.45 |
| Paycheck | 67435 | 11/13/2009 JULIAN MAGANA | -650.00 |
| Paycheck | 67436 | 11/13/2009 FERNANDO GRANADOS | -733.89 |
| Paycheck | 67437 | 11/13/2009 JUAN M. PIMENTEL | -677.51 |
| Paycheck | 67438 | 11/13/2009 JOSE C. GRANADOS | -599.11 |
| Paycheck | 67439 | 11/13/2009 ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 67440 | 11/13/2009 SERGIO MAGANA | -682.44 |
| Paycheck | 67441 | 11/13/2009 JOSE J CISNEROS | -641.86 |
| Paycheck | 67442 | 11/13/2009 CARLOS JACINTO | -456.13 |
| Paycheck | 67443 | 11/13/2009 ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 67444 | 11/13/2009 DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 67445 | 11/13/2009 VICTOR MALDONADO | -374.54 |
| Paycheck | 67446 | 11/13/2009 SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 67447 | 11/13/2009 JUAN M JACINTO | -337.73 |
| Paycheck | 67448 | 11/13/2009 JESUS J CISNEROS | -662.53 |
| Paycheck | 67449 | 11/13/2009 KAROL A GRANADOS | -421.62 |
| Paycheck | 67450 | 11/13/2009 JUAN C PENA RODRIGUEZ | -535.45 |

90 Day Payments

Case 09-90983-jem   Doc 23   Filed 01/04/10   Entered 01/04/10 08:23:21   Desc Main
4:38 PM
12/21/09                        Document    Page 32 of 78

**Monterrey Foodservice**

## Check Detail

August 23 through November 23, 2009

| Paycheck | 75000 | 11/20/2009 | JULIAN MAGANA | -650.00 |
|----------|-------|------------|---------------|---------|
| Paycheck | 75001 | 11/20/2009 | FERNANDO GRANADOS | -733.89 |
| Paycheck | 75002 | 11/20/2009 | JUAN M. PIMENTEL | -677.51 |
| Paycheck | 75003 | 11/20/2009 | JOSE C. GRANADOS | -599.11 |
| Paycheck | 75004 | 11/20/2009 | ARNULFO R MAGANA | -1,155.92 |
| Paycheck | 75005 | 11/20/2009 | SERGIO MAGANA | -682.44 |
| Paycheck | 75006 | 11/20/2009 | JOSE J CISNEROS | -641.86 |
| Paycheck | 75007 | 11/20/2009 | CARLOS JACINTO | -456.13 |
| Paycheck | 75008 | 11/20/2009 | ANTONIO GRANADOS-BARRON | -494.15 |
| Paycheck | 75009 | 11/20/2009 | DANIEL MARTINEZ MENDOZA | -370.04 |
| Paycheck | 75010 | 11/20/2009 | VICTOR MALDONADO | -374.54 |
| Paycheck | 75011 | 11/20/2009 | SERGIO O VAZQUEZ | -692.14 |
| Paycheck | 75012 | 11/20/2009 | JUAN M JACINTO | -337.73 |
| Paycheck | 75013 | 11/20/2009 | JESUS J CISNEROS | -662.53 |
| Paycheck | 75014 | 11/20/2009 | KAROL A GRANADOS | -421.62 |
| Paycheck | 75015 | 11/20/2009 | JUAN C PENA RODRIGUEZ | -535.45 |
| | | | | -121,120.31 |

90 Day Payments

12/21/2009
14:47

# MONTERREY WHOLESALE, INC.
Payroll Journal
For 11/08 To 11/09

Company:   700
Page:   1

| Ref. #<br>Date | Empl I.D.<br>Dept # Soc-Sec-No. | Employee Name | EARNINGS | | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | Description | | | Amount | Description | Amount |
| 66552 | 136 | ARNULFO MAGANA | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| 11/07/08 | OFFICE ***-**-7996 | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66573 | 136 | ARNULFO MAGANA | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| 11/14/08 | OFFICE ***-**-7996 | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66595 | 136 | ARNULFO MAGANA | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| 11/21/08 | OFFICE ***-**-7996 | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66616 | 136 | ARNULFO MAGANA | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| 11/28/08 | OFFICE ***-**-7996 | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66637 | 136 | ARNULFO MAGANA | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| 12/05/08 | OFFICE ***-**-7996 | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66658 | 136 | ARNULFO MAGANA | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| 12/12/08 | OFFICE ***-**-7996 | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    2

| Ref. # | Empl I.D. Date | Employee Name Dept # Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 66679 | 136 12/19/08 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66700 | 136 12/26/08 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 166.78 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 360.72 | < < < | 360.72 |
| | | | NET PAY: | | | 1,139.28 ** | | |
| 66723 | 136 1/02/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66743 | 136 1/09/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66763 | 136 1/16/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66778 | 136 1/23/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:        3

| Ref. # | Empl I.D. Date | Employee Name Dept #   Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|--------|------|-------|-------------|---|---|--------|-------------|--------|
| 66793 | 136 1/30/09 | ARNULFO MAGANA OFFICE   ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66808 | 136 2/06/09 | ARNULFO MAGANA OFFICE   ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66823 | 136 2/13/09 | ARNULFO MAGANA OFFICE   ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66838 | 136 2/20/09 | ARNULFO MAGANA OFFICE   ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66853 | 136 2/27/09 | ARNULFO MAGANA OFFICE   ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |
| 66868 | 136 3/06/09 | ARNULFO MAGANA OFFICE   ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 165.53 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 359.47 | < < < | 359.47 |
| | | | NET PAY: | | | 1,140.53 ** | | |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    4

| Ref. # | Empl I.D. Date | Employee Name Dept # Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 66885 | 136 3/13/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 165.53 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 359.47 1,140.53 ** | < < < | 359.47 |
| 66901 | 136 3/20/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 165.53 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 359.47 1,140.53 ** | < < < | 359.47 |
| 66917 | 136 3/27/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 165.53 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 359.47 1,140.53 ** | < < < | 359.47 |
| 66933 | 136 4/03/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 66949 | 136 4/10/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 66966 | 136 4/17/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    5

| Ref. # | Empl I.D. Date | Employee Name Dept # Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 66983 | 136 4/24/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67000 | 136 5/01/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67016 | 136 5/08/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67032 | 136 5/15/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67050 | 136 5/22/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67067 | 136 5/29/09 | ARNULFO MAGANA OFFICE ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    6

| Ref. # | Empl I.D. Date | Employee Name Dept.#    Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 67084 | 136 6/05/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67100 | 136 6/12/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67116 | 136 6/19/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67131 | 136 6/26/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67146 | 136 7/03/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |
| 67162 | 136 7/10/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H Medi W/H | 93.00 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H State W/H | 150.14 79.19 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 1,500.00 344.08 1,155.92 ** | < < < | 344.08 |

Insider Payments

| 12/21/2009 | | **MONTERREY WHOLESALE, INC.** | | Company: | 700 |
| 14:47 | | Payroll Journal | | Page: | 7 |
| | | For 11/08 To 11/09 | | | |

| Ref. # | Empl I.D.<br>Date | Employee Name<br>Dept #    Soc-Sec-No. | **E A R N I N G S**<br>Description | | Amount | **D E D U C T I O N S**<br>Description | Amount |
|---|---|---|---|---|---|---|---|
| 67177 | 136<br>7/17/09 | ARNULFO MAGANA<br>OFFICE    ***-**-7996 | Reg Wages | | 1,500.00 | FICA W/H<br>Medi W/H | 93.00<br>21.75 |
| | | | Total H/P | 0.00    0.00 | 1,500.00 | Fed W/H<br>State W/H | 150.14<br>79.19 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | 1,500.00<br>344.08    < < <<br>1,155.92 ** | | 344.08 |
| 67192 | 136<br>7/24/09 | ARNULFO MAGANA<br>OFFICE    ***-**-7996 | Reg Wages | | 1,500.00 | FICA W/H<br>Medi W/H | 93.00<br>21.75 |
| | | | Total H/P | 0.00    0.00 | 1,500.00 | Fed W/H<br>State W/H | 150.14<br>79.19 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | 1,500.00<br>344.08    < < <<br>1,155.92 ** | | 344.08 |
| 67207 | 136<br>7/31/09 | ARNULFO MAGANA<br>OFFICE    ***-**-7996 | Reg Wages | | 1,500.00 | FICA W/H<br>Medi W/H | 93.00<br>21.75 |
| | | | Total H/P | 0.00    0.00 | 1,500.00 | Fed W/H<br>State W/H | 150.14<br>79.19 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | 1,500.00<br>344.08    < < <<br>1,155.92 ** | | 344.08 |
| 67222 | 136<br>8/07/09 | ARNULFO MAGANA<br>OFFICE    ***-**-7996 | Reg Wages | | 1,500.00 | FICA W/H<br>Medi W/H | 93.00<br>21.75 |
| | | | Total H/P | 0.00    0.00 | 1,500.00 | Fed W/H<br>State W/H | 150.14<br>79.19 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | 1,500.00<br>344.08    < < <<br>1,155.92 ** | | 344.08 |
| 67237 | 136<br>8/14/09 | ARNULFO MAGANA<br>OFFICE    ***-**-7996 | Reg Wages | | 1,500.00 | FICA W/H<br>Medi W/H | 93.00<br>21.75 |
| | | | Total H/P | 0.00    0.00 | 1,500.00 | Fed W/H<br>State W/H | 150.14<br>79.19 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | 1,500.00<br>344.08    < < <<br>1,155.92 ** | | 344.08 |
| 67252 | 136<br>8/21/09 | ARNULFO MAGANA<br>OFFICE    ***-**-7996 | Reg Wages | | 1,500.00 | FICA W/H<br>Medi W/H | 93.00<br>21.75 |
| | | | Total H/P | 0.00    0.00 | 1,500.00 | Fed W/H<br>State W/H | 150.14<br>79.19 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | 1,500.00<br>344.08    < < <<br>1,155.92 ** | | 344.08 |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    8

| Ref. # | Empl I.D. Date | Employee Name Dept #    Soc-Sec-No. | EARNINGS | | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | Description | | | Amount | Description | Amount |
| 67267 | 136 8/28/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
| | | | NET PAY: | | | 1,155.92 ** | | |
| 67282 | 136 9/04/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
| | | | NET PAY: | | | 1,155.92 ** | | |
| 67297 | 136 9/11/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
| | | | NET PAY: | | | 1,155.92 ** | | |
| 67312 | 136 9/18/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
| | | | NET PAY: | | | 1,155.92 ** | | |
| 67327 | 136 9/25/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
| | | | NET PAY: | | | 1,155.92 ** | | |
| 67342 | 136 10/02/09 | ARNULFO MAGANA OFFICE    ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | Medi W/H | 21.75 |
| | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | State W/H | 79.19 |
| | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
| | | | NET PAY: | | | 1,155.92 ** | | |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:   700
Page:   9

| Ref. # | Empl I.D. Date | Employee Name Dept # | Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 67358 | 136 10/09/09 | ARNULFO MAGANA OFFICE | ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | | Medi W/H | 21.75 |
| | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | | State W/H | 79.19 |
| | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | 344.08 | <<< | 344.08 |
| | | | | NET PAY: | | | 1,155.92 ** | | |
| 67374 | 136 10/16/09 | ARNULFO MAGANA OFFICE | ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | | Medi W/H | 21.75 |
| | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | | State W/H | 79.19 |
| | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | 344.08 | <<< | 344.08 |
| | | | | NET PAY: | | | 1,155.92 ** | | |
| 67390 | 136 12/01/09 | ARNULFO MAGANA OFFICE | ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | | Medi W/H | 21.75 |
| | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | | State W/H | 79.19 |
| | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | 344.08 | <<< | 344.08 |
| | | | | NET PAY: | | | 1,155.92 ** | | |
| 67407 | 136 10/30/09 | ARNULFO MAGANA OFFICE | ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | | Medi W/H | 21.75 |
| | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | | State W/H | 79.19 |
| | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | 344.08 | <<< | 344.08 |
| | | | | NET PAY: | | | 1,155.92 ** | | |
| 67423 | 136 12/01/09 | ARNULFO MAGANA OFFICE | ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | | Medi W/H | 21.75 |
| | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | | State W/H | 79.19 |
| | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | 344.08 | <<< | 344.08 |
| | | | | NET PAY: | | | 1,155.92 ** | | |
| 67439 | 136 12/01/09 | ARNULFO MAGANA OFFICE | ***-**-7996 | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
| | | | | | | | | Medi W/H | 21.75 |
| | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
| | | | | | | | | State W/H | 79.19 |
| | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | 344.08 | <<< | 344.08 |
| | | | | NET PAY: | | | 1,155.92 ** | | |

Insider Payments

12/21/2009
14:47

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:        10

| Ref. # | Empl I.D. Date | Employee Name Dept # | Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|--------|-------|------------------|-------------|-------------|---|---|--------|-------------|--------|
| 75004  | 136 | ARNULFO MAGANA | | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
|        | 11/20/09 | OFFICE | ***-**-7996 | | | | | Medi W/H | 21.75 |
|        | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
|        | | | | | | | | State W/H | 79.19 |
|        | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
|        | | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
|        | | | | NET PAY: | | | 1,155.92 ** | | |
| 75020  | 136 | ARNULFO MAGANA | | Reg Wages | | | 1,500.00 | FICA W/H | 93.00 |
|        | 11/27/09 | OFFICE | ***-**-7996 | | | | | Medi W/H | 21.75 |
|        | | | | Total H/P | 0.00 | 0.00 | 1,500.00 | Fed W/H | 150.14 |
|        | | | | | | | | State W/H | 79.19 |
|        | | | | TOTAL EARNINGS: | | | 1,500.00 | | |
|        | | | | TOTAL DEDUCTIONS: | | | 344.08 | < < < | 344.08 |
|        | | | | NET PAY: | | | 1,155.92 ** | | |
| **** GRAND TOTALS **** | | | | Reg Wages | | | 84,000.00 | FICA W/H | 5,208.00 |
|        | | | | | | | | Medi W/H | 1,218.00 |
|        | | | | Total H/P | 0.00 | 0.00 | 84,000.00 | Fed W/H | 8,741.03 |
|        | | | | | | | | State W/H | 4,434.64 |
|        | | | | TOTAL EARNINGS: | | | 84,000.00 | | |
|        | | | | TOTAL DEDUCTIONS: | | | 19,601.67 | < < < | 19,601.67 |
|        | | | | NET PAY: | | | 64,398.33 ** | | |

Insider Payments

12/21/2009
09:59

## MONTERREY WHOLESALE, INC.
Payroll Journal
For 11/08 To 11/09

Company:  700
Page:  1

| Ref. # | Empl I.D. Date | Employee Name Dept # | Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 66548 | 101 11/07/08 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H | 5.15 |
| | | | | | | | | Fed W/H | 28.15 |
| | | | | | | | | State W/H | 11.88 |
| | | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66569 | 101 11/14/08 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H | 5.15 |
| | | | | | | | | Fed W/H | 28.15 |
| | | | | | | | | State W/H | 11.88 |
| | | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66591 | 101 11/21/08 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H | 5.15 |
| | | | | | | | | Fed W/H | 28.15 |
| | | | | | | | | State W/H | 11.88 |
| | | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66612 | 101 11/28/08 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H | 5.15 |
| | | | | | | | | Fed W/H | 28.15 |
| | | | | | | | | State W/H | 11.88 |
| | | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66633 | 101 12/05/08 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H | 5.15 |
| | | | | | | | | Fed W/H | 28.15 |
| | | | | | | | | State W/H | 11.88 |
| | | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66654 | 101 12/12/08 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H | 5.15 |
| | | | | | | | | Fed W/H | 28.15 |
| | | | | | | | | State W/H | 11.88 |
| | | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |

## Insider Payments

12/21/2009
09:59

## MONTERREY WHOLESALE, INC.
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    2

| Ref. # | Empl I.D. Date | Employee Name Dept # Soc-Sec-No. | EARNINGS | | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | Description | | | Amount | Description | Amount |
| 66675 | 101 12/19/08 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 28.15 11.88 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66696 | 101 12/26/08 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 28.15 11.88 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 67.19 287.81 ** | < < < | 67.19 |
| 66719 | 101 1/02/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66739 | 101 1/09/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66759 | 101 1/16/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66774 | 101 1/23/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |

## Insider Payments

| 12/21/2009 | MONTERREY WHOLESALE, INC. | Company: | 700 |
| 09:59 | Payroll Journal | Page: | 3 |
|  | For 11/08 To 11/09 |  |  |

| Ref. # | Empl I.D. Date | Employee Name Dept # | Soc-Sec-No. | EARNINGS Description | | | DEDUCTIONS Amount Description | | Amount |
|--------|------|----------------|------|-------------|---|---|--------|--------|--------|
| 66789 | 101 1/30/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
|  |  |  |  | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
|  |  |  |  | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66804 | 101 2/06/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
|  |  |  |  | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
|  |  |  |  | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66819 | 101 2/13/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
|  |  |  |  | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
|  |  |  |  | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 · 66.67 288.33 ** | < < < | 66.67 |
| 66834 | 101 2/20/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
|  |  |  |  | Total H/P · | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
|  |  |  |  | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66849 | 101 2/27/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
|  |  |  |  | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
|  |  |  |  | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |
| 66864 | 101 3/06/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
|  |  |  |  | Total H/P | 0.00 | 0.00 | 355.00 | Medi W/H Fed W/H State W/H | 5.15 27.63 11.88 |
|  |  |  |  | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 355.00 66.67 288.33 ** | < < < | 66.67 |

Insider Payments

12/21/2009
09:59

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    4

| Ref. # | Empl I.D. Date | Employee Name Dept # Soc-Sec-No. | EARNINGS | | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | Description | | | Amount | Description | Amount |
| 66881 | 101 3/13/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | | | | Medi W/H | 5.15 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Fed W/H | 27.63 |
| | | | | | | | State W/H | 11.88 |
| | | | TOTAL EARNINGS: | | | 355.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 66.67 | < < < | 66.67 |
| | | | NET PAY: | | | 288.33 ** | | |
| 66897 | 101 3/20/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | | | | Medi W/H | 5.15 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Fed W/H | 27.63 |
| | | | | | | | State W/H | 11.88 |
| | | | TOTAL EARNINGS: | | | 355.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 66.67 | < < < | 66.67 |
| | | | NET PAY: | | | 288.33 ** | | |
| 66913 | 101 3/27/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | | | | Medi W/H | 5.15 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Fed W/H | 27.63 |
| | | | | | | | State W/H | 11.88 |
| | | | TOTAL EARNINGS: | | | 355.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 66.67 | < < < | 66.67 |
| | | | NET PAY: | | | 288.33 ** | | |
| 66929 | 101 4/03/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | | | | Medi W/H | 5.15 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Fed W/H | 18.91 |
| | | | | | | | State W/H | 11.88 |
| | | | TOTAL EARNINGS: | | | 355.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 57.95 | < < < | 57.95 |
| | | | NET PAY: | | | 297.05 ** | | |
| 66945 | 101 4/10/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | | | | Medi W/H | 5.15 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Fed W/H | 18.91 |
| | | | | | | | State W/H | 11.88 |
| | | | TOTAL EARNINGS: | | | 355.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 57.95 | < < < | 57.95 |
| | | | NET PAY: | | | 297.05 ** | | |
| 66962 | 101 4/17/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 355.00 | FICA W/H | 22.01 |
| | | | | | | | Medi W/H | 5.15 |
| | | | Total H/P | 0.00 | 0.00 | 355.00 | Fed W/H | 18.91 |
| | | | | | | | State W/H | 11.88 |
| | | | TOTAL EARNINGS: | | | 355.00 | | |
| | | | TOTAL DEDUCTIONS: | | | 57.95 | < < < | 57.95 |
| | | | NET PAY: | | | 297.05 ** | | |

Insider Payments

12/21/2009
09:59

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:  700
Page:        5

| Ref. #<br>Date | Empl I.D.<br>Dept # | Employee Name<br>Soc-Sec-No. | Description | EARNINGS | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Amount | Description | Amount |
| 66979 | 101<br>4/24/09 | JULIAN MAGANA<br>***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | | 863.25<br>213.25  < < <<br>650.00 ** | | 213.25 |
| 66996 | 101<br>5/01/09 | JULIAN MAGANA<br>***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | | 863.25<br>213.25  < < <<br>650.00 ** | | 213.25 |
| 67012 | 101<br>5/08/09 | JULIAN MAGANA<br>***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | | 863.25<br>213.25  < < <<br>650.00 ** | | 213.25 |
| 67028 | 101<br>5/15/09 | JULIAN MAGANA<br>***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | | 863.25<br>213.25  < < <<br>650.00 ** | | 213.25 |
| 67046 | 101<br>5/22/09 | JULIAN MAGANA<br>***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | | 863.25<br>213.25  < < <<br>650.00 ** | | 213.25 |
| 67063 | 101<br>5/29/09 | JULIAN MAGANA<br>***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS:<br>TOTAL DEDUCTIONS:<br>NET PAY: | | | 863.25<br>213.25  < < <<br>650.00 ** | | 213.25 |

Insider Payments

12/21/2009
09:59

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:  700
Page:  6

| Ref. # | Empl I.D, Date | Employee Name Dept # Soc-Sec-No. | Description | EARNINGS | | Amount | DEDUCTIONS Description | Amount |
|--------|-------|------|-------------|---|---|--------|-------------|--------|
| 67080 | 101 6/05/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67096 | 101 6/12/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67112 | 101 6/19/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67127 | 101 6/26/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67142 | 101 7/03/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67158 | 101 7/10/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |

Insider Payments

12/21/2009
09:59

## MONTERREY WHOLESALE, INC.
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:         7

| Ref. # | Empl I.D. | Employee Name | EARNINGS | | | | DEDUCTIONS | |
|--------|-----------|---------------|----------|--|--|--|------------|--|
| | Date | Dept # Soc-Sec-No. | Description | | | Amount | Description | Amount |
| 67173 | 101 7/17/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67188 | 101 7/24/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67203 | 101 7/31/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67218 | 101 8/07/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67233 | 101 8/14/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67248 | 101 8/21/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |

Insider Payments

12/21/2009
09:59

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    8

| Ref. # | Empl I.D. Date | Employee Name Dept # Soc-Sec-No. | Description | EARNINGS | | | DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Amount | Description | Amount |
| 67263 | 101 8/28/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67278 | 101 9/04/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67293 | 101 9/11/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67308 | 101 9/18/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67323 | 101 9/25/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |
| 67338 | 101 10/02/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H | 53.52 |
| | | | | | | | Medi W/H | 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H | 104.84 |
| | | | | | | | State W/H | 42.37 |
| | | | TOTAL EARNINGS: | | | 863.25 | | |
| | | | TOTAL DEDUCTIONS: | | | 213.25 | < < < | 213.25 |
| | | | NET PAY: | | | 650.00 ** | | |

Insider Payments

12/21/2009
09:59

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:    700
Page:    9

| Ref. # Date | Empl I.D. Dept # | Employee Name Soc-Sec-No. | EARNINGS Description | | | Amount | DEDUCTIONS Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 67354 | 101 10/09/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67370 | 101 10/16/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67386 | 101 10/23/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67403 | 101 10/30/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67419 | 101 11/06/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |
| 67435 | 101 11/13/09 | JULIAN MAGANA ***-**-6960 | Reg Wages | | | 863.25 | FICA W/H Medi W/H | 53.52 12.52 |
| | | | Total H/P | 0.00 | 0.00 | 863.25 | Fed W/H State W/H | 104.84 42.37 |
| | | | TOTAL EARNINGS: TOTAL DEDUCTIONS: NET PAY: | | | 863.25 213.25 650.00 ** | < < < | 213.25 |

Insider Payments

From:

12/21/2009 10:59    #839 P.011/011
Case 09-90983-jem   Doc 23   Filed 01/04/10   Entered 01/04/10 08:23:21   Desc Main
                    Document      Page 52 of 78

12/21/2009
09:59

**MONTERREY WHOLESALE, INC.**
Payroll Journal
For 11/08 To 11/09

Company:   700
Page:   10

| Ref. # | Empl I.D. Date | Employee Name Dept # | Soc-Sec-No. | Description | EARNINGS | | | Amount | DEDUCTIONS Description | Amount |
|--------|------|------|------|------|------|------|------|------|------|------|
| 75000 | 101 11/20/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | | 863.25 | FICA W/H | 53.52 |
| | | | | Total H/P | 0.00 | 0.00 | | 863.25 | Medi W/H | 12.52 |
| | | | | | | | | | Fed W/H | 104.84 |
| | | | | | | | | | State W/H | 42.37 |
| | | | | TOTAL EARNINGS: | | | | 863.25 | | |
| | | | | TOTAL DEDUCTIONS: | | | | 213.25 | < < < | 213.25 |
| | | | | NET PAY: | | | | 650.00 ** | | |
| 75016 | 101 11/27/09 | JULIAN MAGANA | ***-**-6960 | Reg Wages | | | | 863.25 | FICA W/H | 53.52 |
| | | | | Total H/P | 0.00 | 0.00 | | 863.25 | Medi W/H | 12.52 |
| | | | | | | | | | Fed W/H | 104.84 |
| | | | | | | | | | State W/H | 42.37 |
| | | | | TOTAL EARNINGS: | | | | 863.25 | | |
| | | | | TOTAL DEDUCTIONS: | | | | 213.25 | < < < | 213.25 |
| | | | | NET PAY: | | | | 650.00 ** | | |
| **** GRAND TOTALS **** | | | | Reg Wages | | | | 36,144.00 | FICA W/H | 2,240.88 |
| | | | | Total H/P | 0.00 | 0.00 | 36,144.00 | | Medi W/H | 524.24 |
| | | | | | | | | | Fed W/H | 3,996.00 |
| | | | | | | | | | State W/H | 1,640.96 |
| | | | | TOTAL EARNINGS: | | | | 36,144.00 | | |
| | | | | TOTAL DEDUCTIONS: | | | | 8,402.08 | < < < | 8,402.08 |
| | | | | NET PAY: | | | | 27,741.92 ** | | |

Insider Payments

B6A (Official Form 6A) (12/07)

In re    **Monterrey Wholesale, Inc.**                                              Case No.    **09-90983**
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07)

.

In re __Monterrey Wholesale, Inc._____ ,      Case No. ___09-90983_____
                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit - Jackson Electric** | - | 2,300.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

                                      Sub-Total >      **2,300.00**
                               (Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Monterrey Wholesale, Inc.**                                    ,    Case No.    **09-90983**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable $1,241,694 over 90 days** | **-** | **1,530,177.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >      **1,530,177.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re __Monterrey Wholesale, Inc._____,    Case No. __09-90983_____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2005 International 4300 Truck (leased)** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **0.00** |
| | | **2007 Freightliner Tractor (leased)** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **0.00** |
| | | **2007 Freighliner Tractor (leased)** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **0.00** |
| | | **Two (2) 2008 Wabash Reefers (leased)** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Misc Office. Equipment** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **7,240.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Misc Warehouse Equipment** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **4,710.00** |
| 30. Inventory. | | **Inventory (at cost)** **Location: Ste 112 3211 Shawnee Industrial Way, Suwanee GA** | - | **133,154.00** |
| 31. Animals. | X | | | |

|  | Sub-Total > | **145,104.00** |
|---|---|---|
| | (Total of this page) | |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Monterrey Wholesale, Inc.**                                    ,    Case No.    **09-90983**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,677,581.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re     **Monterrey Wholesale, Inc.**                                    ,     Case No.     **09-90983**
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Leases for Trucks, Tractors** | | | | | |
| **Penske Truck Leasing**<br>**PO Box 532658**<br>**Atlanta, GA 30353** | | - | | | | | | |
| | | | Value $          **0.00** | | | | **29,690.00** | **29,690.00** |
| Account No. | | | **Loan** | | | | | |
| **Wachovia Bank NA**<br>**8740 Research Drive**<br>**Charlotte, NC 28262** | | - | | | | | | |
| | | | Value $          **0.00** | | | | **48,000.00** | **48,000.00** |
| Account No. | | | **Loan** | | | | | |
| **Wachovia Bank NA**<br>**Commercial loan Services**<br>**PO Box 740502**<br>**Atlanta, GA 30374-0502** | | - | | | | | | |
| | | | Value $     **300,000.00** | | | | **227,000.00** | **0.00** |
| Account No. | | | **Leases - Trailers** | | | | | |
| **Xtra Lease**<br>**PO Box 99262**<br>**Chicago, IL 60693** | | - | | | | | | |
| | | | Value $          **0.00** | | | | **18,196.00** | **18,196.00** |

**0**   continuation sheets attached

|  | Subtotal<br>(Total of this page) | **322,886.00** | **95,886.00** |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | **322,886.00** | **95,886.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    __Monterrey Wholesale, Inc._____,    Case No. ___09-90983_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re    **Monterrey Wholesale, Inc.**                                    ,    Case No.    **09-90983**
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Georgia Department of Revenue** **PO Box 105296** **Atlanta, GA 30348** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gwinnet County Tax Comm** **PO Box 372** **Lawrenceville, GA 30046** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Internal Revenue Service** **401 W. Peachtree St** **Atlanta, GA 30308** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re  **Monterrey Wholesale, Inc.** _____,  Case No.  __09-90983_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Inventory, goods | | | | |
| AIE Company 6670 Best Friend Road Norcross, GA 30071 | | - | | | | | 927.00 |
| Account No. | | | Inventory, goods | | | | |
| AIE US PO Box 671110 Dallas, TX 75267-1110 | | - | | | | | 2,787.00 |
| Account No. | | | Credit Card | | | | |
| American Express PO Box 360001 Fort Lauderdale, FL 33336-0001 | | - | | | | | 1,123.00 |
| Account No. | | | Utilities - Phone | | | | |
| AT&T PO Box 105262 Atlanta, GA 30348 | | - | | | | | 1,139.00 |

__10__ continuation sheets attached

Subtotal
(Total of this page)     5,976.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:31350-091012   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Monterrey Wholesale, Inc._____,    Case No. ___09-90983_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities - Telephone | | | | |
| **AT&T Mobility** **PO Box 6363** **Carol Stream, IL 60197** | | - | | | | | 1,832.00 |
| Account No. | | | Insurance - Workers Comp | | | | |
| **BB&T Insurance Services** **Ste 320** **1825 Barrett Lakes Blvd** **Kennesaw, GA 30144-7570** | | - | | | | | 12,192.00 |
| Account No. | | | Utilities | | | | |
| **Birch Communications** **PO Box 23039** **Columbus, GA 31902** | | - | | | | | 45.00 |
| Account No. | | | Insurance | | | | |
| **Blue Cross Blue Shield of GA** **PO Box 105789** **Atlanta, GA 30348** | | - | | | | | 144.00 |
| Account No. | | | Supplies, Mats | | | | |
| **Cintas** **1055 Progress Blvd** **Lawrenceville, GA 30043** | | - | | | | | 123.00 |

Sheet no. __1___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,336.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Monterrey Wholesale, Inc.** ,                    Case No. __**09-90983**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Medical | | | | |
| Concentra Medical Ctr Occupational Health Ctr PO Box 82730 Atlanta, GA 30354 | | - | | | | | 45.00 |
| Account No. | | | Inventory; paper | | | | |
| Dadepaper 600 Hartman Ind. Ct SW Ste 200 Austell, GA 30168 | | - | | | | | 119,343.00 |
| Account No. | | | Mixed Freight | | | | |
| Dispromex 3715 Collins Lane Louisville, KY 40245 | | - | | | | | 36,968.00 |
| Account No. | | | China; Silverware | | | | |
| Edward Don & Company 2562 Paysphere Cr Chicago, IL 60674 | | - | | | | | 17,099.00 |
| Account No. | | | Utilities - Gas | | | | |
| Gas South PO Box 530552 Atlanta, GA 30353 | | - | | | | | 461.00 |

Sheet no. __**2**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          173,916.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Monterrey Wholesale, Inc.**                                ,     Case No.  **09-90983**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Inventory - Drink Mixes | | | | |
| Georgia Crown Dist. 255 Villanova Dr SW Alpharetta, GA 30023 | | - | | | | | | 605.00 |
| Account No. | | | | Taxes | | | | |
| Georgia Department of Revenue PO Box 105296 Atlanta, GA 30348 | | - | | | | | | 2,570.00 |
| Account No. | | | | Taxes | | | | |
| Gwinnet County Tax Comm PO Box 372 Lawrenceville, GA 30046 | | - | | | | | | 2,539.00 |
| Account No. | | | | Inventory | | | | |
| Heshey Foods PO Box 198510 Atlanta, GA 30384 | | - | | | | | | 1,719.00 |
| Account No. | | | | Inventory | | | | |
| Hispano Caribe 3793A North peachtree Road Atlanta, GA 30341 | | - | | | | | | 4,223.00 |

Sheet no. __3___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **11,656.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Monterrey Wholesale, Inc.**                                    ,    Case No. __09-90983__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Inventory | | | | |
| IGP Inc. 6030 Bethelview Rd Ste 203 Cumming, GA 30040 | | - | | | | | 35,418.00 |
| Account No. | | | Inventory | | | | |
| Intedge Mnfg. Inc. PO Box 969 Woodruff, SC 29388 | | - | | | | | 3,911.00 |
| Account No. | | | Inventory | | | | |
| International Gourmet Prods. 6030 Bethelview Rd Ste 203 Cumming, GA 30040 | | - | | | | | 879,217.00 |
| Account No. | | | Utilities | | | | |
| Jackson EMC PO Box 100 Jefferson, GA 30549 | | - | | | | | 664.00 |
| Account No. | | | Inventory | | | | |
| JT Imports 2659 Boddie Place Duluth, GA 30097 | | - | | | | | 26,086.00 |

Sheet no. __4__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        945,296.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Monterrey Wholesale, Inc.**                                ,    Case No.    **09-90983**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Inventory | | | | |
| Los Amigos Tortilla Mnfg 251 Armour Drive Atlanta, GA 30324 | | - | | | | | 41,066.00 |
| Account No. | | | Inventory | | | | |
| Mason Food Prods 1200 Alpha Drive Alpharetta, GA 30004 | | - | | | | | 22,292.00 |
| Account No. | | | Inventory | | | | |
| Metro Bag LLC 1150 Cobb International Pkwy Ste 100 Kennesaw, GA 30152 | | - | | | | | 7,254.00 |
| Account No. | | | Inventory | | | | |
| Metropolitan Technologies 5865 Peachtree Corners East Ste C-2 Norcross, GA 30071 | | - | | | | | 20,710.00 |
| Account No. | | | Purchase of Assets | | | | |
| Mike Smith Admin, Leon Estate PO Box 1246 7 Lumpkin Street Lawrenceville, GA 30046 | | - | | | | | 16,558.00 |

Sheet no. __5__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **107,880.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Monterrey Wholesale, Inc.** ,    Case No.  **09-90983**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Taxes - Sales | | | | |
| **Miss. St. Tax Comm Sales tax Division PO Box 960 Jackson, MS 39205** | - | | | | | | 557.00 |
| Account No. | | | Rent | | | | |
| **Monterrey Real Estate LLC 1605 Spectrum Drive Lawrenceville, GA 30043** | - | | | | | | 120,000.00 |
| Account No. | | | Maintenance - HVAC | | | | |
| **Norman Boyd 165 Meadows Ct Dawsonville, GA 30534** | - | | | | | | 2,354.00 |
| Account No. | | | Maintenance | | | | |
| **Northside Forklift 980 Cripple Creek Drive Lawrenceville, GA 30043** | - | | | | | | 2,354.00 |
| Account No. | | | Inventory | | | | |
| **Ole Mexican Foods Inc. 6585 Crescent Drive Norcross, GA 30071** | - | | | | | | 184,579.00 |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    309,844.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Monterrey Wholesale, Inc.**                                    ,     Case No.   **09-90983**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Inventory | | | | |
| Olympica Produce Co. 16 Forest Pkwy Unit #3 Forest Park, GA 30297 | | - | | | | | 13,274.00 |
| Account No. | | | Inventory | | | | |
| PFG Miltons PO Box 931533 Atlanta, GA 31193 | | - | | | | | 172,351.00 |
| Account No. | | | Waste Services | | | | |
| Republic Services PO Box 9001099 Louisville, KY 40290 | | - | | | | | 372.00 |
| Account No. | | | Security-Alarm | | | | |
| Securnet Protective Serv. 6115 Jimmy Carter Blvd Ste B Norcross, GA 30071 | | - | | | | | 113.00 |
| Account No. | | | Inventory, goods | | | | |
| Solar Chemical Co. PO Box 20272 Atlanta, GA 30325 | | - | | | | | 44,992.00 |

Sheet no. __7__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **231,102.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Monterrey Wholesale, Inc.**                                ,       Case No.    **09-90983**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Inventory - Chemicals | | | | |
| **Standard Coffee**<br>**PO Box 930814**<br>**Norcross, GA 30003** | | - | | | | | 2,868.00 |
| Account No. | | | Inventory | | | | |
| **Stanislaus Food Prods.**<br>**PO Box 3951**<br>**Modesto, CA 95397** | | - | | | | | 35,455.00 |
| Account No. | | | Bookkeeping Services | | | | |
| **Superior Bookkeeping & Data**<br>**PO Box 2689**<br>**Peachtree City, GA 30269** | | - | | | | | 1,573.00 |
| Account No. | | | Inventory | | | | |
| **Sysco Food Services**<br>**PO Box 490379**<br>**Atlanta, GA 30349** | | - | | | | | 42,284.00 |
| Account No. | | | Pest Control | | | | |
| **Team Pest USA**<br>**305 W. Pike St.**<br>**Lawrenceville, GA 30046** | | - | | | | | 45.00 |

Sheet no.  **8**  of  **10**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **82,225.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Monterrey Wholesale, Inc.**                              , Case No.    **09-90983**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Taxes | | | | |
| **Tenn. Dept of Revenue 500 Deadrick Street Nashville, TN 37242** | | - | | | | | | 1,342.00 |
| Account No. | | | | Inventory | | | | |
| **Toluca Foods Inc. 987 Sampler Way Atlanta, GA 30344** | | - | | | | | | 30,540.00 |
| Account No. | | | | Inventory | | | | |
| **Triamark South Dept CH 17131 Palatine, IL 60055** | | - | | | | | | 1,736.00 |
| Account No. | | | | Inventory | | | | |
| **US Foodservice 7950 Spence Road Fairburn, GA 30213** | | - | | | | | | 42,167.00 |
| Account No. | | | | Loan | | | | |
| **Wachovia Bank NA Commercial loan Services PO Box 740502 Atlanta, GA 30374-0502** | | - | | | | | | 2,627.00 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,412.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Monterrey Wholesale, Inc.**                                                    ,     Case No.    **09-90983**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Sanitation - Waste Removal | | | | |
| **Waste Management PO Box 105453 Atlanta, GA 30348** | | - | | | | | | 277.00 |
| Account No. | | | | Stationary | | | | |
| **Workflow PO Box 644108 Pittsburgh, PA 15264** | | - | | | | | | 959.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 1,236.00 |
| Total (Report on Summary of Schedules) | | 1,961,879.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Monterrey Wholesale, Inc.**                                         ,      Case No.   **09-90983**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **3211 Shawnee Ind. Way LLC**<br>**2964 Peachtree Road**<br>**Ste 323**<br>**Atlanta, GA 30305** | **Lease of Debtor's facility at 3111 Shawnee Industrial Way, Suwanee GA** |
| **Konica Minolta**<br>**One Deerwood**<br>**10201 Centurian Pkwy, Ste 100**<br>**Jacksonville, FL 32256** | **Copier Lease** |
| **Penske Truck Leasing**<br>**PO Box 532658**<br>**Atlanta, GA 30353** | **Acct# 63510400-0148**<br>**Leases for Trucks, Tractors** |
| **Pitney Bowes**<br>**5101 Interchange Way**<br>**Louisville, KY 40229-2126** | **Postage Meter** |
| **Xtra Lease**<br>**PO Box 99262**<br>**Chicago, IL 60693** | **Acct# 2M0Q7**<br>**Leases - Trailers** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6H (Official Form 6H) (12/07)

In re  **Monterrey Wholesale, Inc.**                                     ,     Case No.  **09-90983**
                                   Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0** continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re   **Monterrey Wholesale, Inc.**                    ,     Case No.   **09-90983**

                                 Debtor     Chapter       **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,677,581.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 322,886.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 1,961,879.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 21 | | | |
| Total Assets | | | 1,677,581.00 | | |
| Total Liabilities | | | | 2,284,765.00 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Monterrey Wholesale, Inc.**                                   ,    Case No.    **09-90983**
                                      Debtor

Chapter                                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Monterrey Wholesale, Inc.**                                    Case No.  **09-90983**

                                                    Debtor(s)           Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the General Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**23**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **January  2, 2010**                    Signature  **/s/ Arnold Magana**
                                                          **Arnold Magana**
                                                          **General Manager**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of Georgia

In re    **Monterrey Wholesale, Inc.**

Debtor

Case No.    **09-90983**

Chapter    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Alfredo Lira**<br>**c/o Greg Sturgeon**<br>**Ste 970, 3060 Peachtree Rd NW**<br>**Atlanta, GA 30305** | **Common Stock** | **60%** | |
| **Julian Magana** | **Common** | **40%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the General Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **January  2, 2010**

Signature    **/s/ Arnold Magana**

**Arnold Magana**
**General Manager**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**    continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
### Northern District of Georgia

In re    **Monterrey Wholesale, Inc.**             Case No.    **09-90983**

Debtor(s)            Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Monterrey Wholesale, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January  2, 2010**

Date

**/s/ Scott B. Riddle**

**Scott B. Riddle 604855**

Signature of Attorney or Litigant

Counsel for    **Monterrey Wholesale, Inc.**

**Scott B. Riddle, Esq.**
**Suite 3250 One Atlantic Plaza**
**1201 W. Peachtree St. NW**
**Atlanta, GA 30309**
**404-815-0164 Fax:404-815-0165**
**sbriddle@mindspring.com**